# Exhibit 1

**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| PETER STROJNIK, SR., Plaintiff, v. 1017 CORONADO, INC., Defendant. | Case No. 19-cv-02210-BAS-MSB **ORDER GRANTING DEFENDANT'S MOTION FOR ATTORNEY'S FEES (ECF No. 17)** |

On November 20, 2019, Peter Strojnik, proceeding pro se, filed a Complaint alleging violations of the Americans with Disabilities Act ("ADA"), the California Unruh Act, the California Disabled Persons Act ("DPA") and one count of negligence. (Compl., ECF No. 1.) On June 16, 2020, the Court granted Defendant's Motion to Dismiss for lack of standing. (ECF No. 15.) Defendant now moves for Attorney's Fees or in the Alternative for Sanctions ("Motion"). (ECF No. 17). Plaintiff objects to the Motion (ECF No. 19), and Defendant replies to the objection. (ECF No. 20.)

The Court finds this Motion is suitable for determination on the papers submitted and without oral argument. *See* Civ. LR 7.1(d)(1). For the reasons stated below, the Court **GRANTS** Defendant's Motion. (ECF No. 17.)

## I. STATEMENT OF FACTS

In the Complaint, Mr. Strojnik alleged he is disabled and "walks with difficulty and pain" requiring "compliant mobility accessible features at places of public accommodation." (Compl. ¶¶ 2–4.) Plaintiff did not provide greater detail as to the "mobility accessible features" he requires but claims that "[b]y virtue of his disability, [he]

requires an ADA compliant lodging facility particularly applicable to his mobility, both ambulatory and wheelchair assisted." (*Id.* ¶ 14.) Plaintiff provided blurry photographs purporting to show barriers that he encountered on Defendant's website depicting Defendant's lodging facility. (Compl. ¶¶ 15–16, Addendum A.) Plaintiff did not allege that he personally encountered these barriers, visited the hotel at 1017 Coronado, or called the facility to see if these barriers exist or if alternative options are available for those with Plaintiff's disabilities.

Defendant presents surveillance videos from June 5, 2019, February 10, 2020, and February 11, 2020, ostensibly showing Plaintiff walking around various hotels without the need of a wheelchair. (ECF Nos. 4-2, 17-2.) The Court further notes that in a case involving the same Plaintiff before this Court, Plaintiff attended a hearing on December 10, 2019, and was able to enter the courtroom unassisted by a wheelchair and did not appear to have difficulty ambulating. (*See Strojnik v. Torrey Pines Club Corp.* ("*Torrey Pines*"), No. 19-cv-00650-BAS-AHG, (S.D. Cal. Apr. 8, 2019), ECF No. 56.) In that case, the Court ordered Mr. Strojnik to submit to an Independent Medical Examination ("IME") and set an evidentiary hearing on the issue of whether Plaintiff should be declared a vexatious litigant, in part, for misrepresenting his disability status in that complaint. (*Id.*) The IME concluded that Mr. Strojnik "ambulates relatively well with a very slight limp and has an erect posture." (*See* Decl. of Philip Stillman ("Stillman Dec."), Ex. 2 to Mot., ECF No. 17-2.) The parties settled the case before the evidentiary hearing, and the Defendant in that case withdrew the request to have Mr. Strojnik declared a vexatious litigant. (*See Torrey Pines*, ECF No. 125.)

The Defendant in this case moved to dismiss the Complaint for lack of standing. (ECF No. 4.) The Court granted the motion, finding Plaintiff never alleged he actually encountered the barriers or contacted the hotel to see if the barriers actually existed. (Order Granting Def.'s Mot. to Dismiss at 5, ECF No. 15.) Furthermore, the Court found Plaintiff alleged insufficient facts to show that he was disabled at the time he intended to visit San Diego. (*Id.* at 6.) And finally, the Court found Mr. Strojnik's claims in multiple lawsuits

throughout the state that he planned to return to all of the various lodging establishments "defie[d] credulity." (*Id.*) The Court refused to give Plaintiff leave to amend the Complaint, finding that Mr. Strojnik had been repeatedly informed that his formulaic complaints lacked standing yet he persisted in filing the same boilerplate allegations. (*Id.* at 7–8.)

## II. BACKGROUND

Mr. Strojnik is no stranger to having his ADA lawsuits thrown out for lack of standing. On November 16, 2018, the State Bar of Arizona filed a complaint alleging that Mr. Strojnik, then licensed to practice law in the state, had filed thousands of ADA complaints against small businesses in Arizona and then used false statements to pressure the defendants to settle the cases. More than a thousand of these identical cases were consolidated in Arizona Superior Court and all but one were dismissed with prejudice for lack of standing on March 2, 2017. *See Advocates for Individuals with Disabilities, LLC v. MidFirst Bank*, No. CV-16-01989-PHX-NVW, 2018 U.S. Dist. Lexis 123795, at **6–8 (D. Ariz. July 24, 2018). The Arizona State Bar alleged that Mr. Strojnik had perpetrated a fraud on the court and made a number of misrepresentations to the court in an attempt to avoid sanctions. (*See* Ex. 1 to Stillman Decl..) Plaintiff consented to disbarment and was disbarred on May 10, 2019.

Plaintiff now appears before this Court and many other courts throughout California, not as a lawyer, but as a litigant, making identical allegations (including the typographic errors) about various lodging facilities throughout California. In the Southern District of California alone, Mr. Strojnik has filed 22 identical ADA complaints against various hotels in the Southern District of California.[1, 2]

---

[1] In each of these cases, Plaintiff alleges that he "requires compliant mobility accessible features at places of public accommodation" and that he requires "an ADA compliant lodging facility particularly applicable to his mobility, both ambulatory and wheelchair assisted." In particular, Plaintiff alleges that the hotel rooms and bathrooms are inaccessible to him because they are not wheelchair accessible and their websites fail to identify whether they are wheelchair accessible.

[2] *See Strojnik v. Pendry San Diego, LLC*, No. 19-cv-00305-LAB-AGS; *Strojnik v. Host Hotels and Resorts*, No. 19-cv-00909-WQH-WVG; *Strojnik v. La Jolla Bed and Breakfast, Inc.*, No. 19-cv-01186-

In an extensive analysis of the cases Mr. Strojnik has filed in California, the district court in *Strojnik v. IA Lodging Napa First LLC,* No. 19-cv-3983-DMR, 2020 WL 2838814 (N.D. Cal. June 1, 2020), reviewed 114 of these ADA cases in which Mr. Strojnik appeared as a plaintiff. The court concluded that "the vast majority of courts who have reached the issue have granted Rule 12(b)(1) motions for lack of standing or dismissed Strojnik's complaints *sua sponte* on that basis." *Id.* at *12; *see, e.g.*, *Strojnik v. Pasadena Robles Acquisition, LLC*, No. 19-cv-2067, 2019 U.S. Dist. Lexis 213070, at *4 n.1 (C.D. Cal. Aug. 14, 2019) ("[H]aving failed to articulate . . . what the specific barriers are, Plaintiff also failed to tie them to his alleged disability as required to show that the violation affects the plaintiff in a personal and individual way.") (quotations omitted), *aff'd* 801 Fed. App'x 569 (9th Cir. 2020); *Strojnik v. Hotel Circle GL Holdings LLC*, No. 19-cv-1194, 2019 U.S. Dist. Lexis 202591, at **18–19 (E.D. Cal. Nov. 21, 2019) ("Several district courts have dismissed complaints similar to the one before this court filed by plaintiff after finding that he did not properly allege standing to invoke the court's jurisdiction in those cases. Plaintiff is therefore well aware of the applicable Ninth Circuit law governing standing to assert an ADA claim[.]"). The court also pointed out that "[a]s early 2017, courts in the Ninth Circuit have repeatedly admonished Strojnik for failing to allege a connection between ADA violations and a plaintiff's particular disabilities." *IA Lodging Napa First*, at *10. The Court further concluded that "Strojnik has a longstanding practice of failing

---

WQH-KSC; *Strojnik v. GHALP Partnership LP*, No. 19-cv-01187-LAB-RBB; *Strojnik v. CWI 2 La Jolla Hotel LP*, No. 19-cv-01381-GPC-MDD; *Strojnik v. Prospect Hospitality LP*, No. 19-cv-01386-WQH-AGS; *Strojnik v. Lizerbram*, No. 19-cv-01390-LAB-BLM ; *Strojnik v. Bartell Hotels Management Co.*, No. 19-cv-01391-DMS-MSB.; *Strojnik v. RNM Hospitality*, No. 19-cv-01455-WQH-WVG; *Strojnik v. Marla K Hicks Trust*, No. 19-cv-01446-BAS-AHG; *Strojnik v. 1315 Orange LLC*, No. 19-cv-01991-LAB-JLB; *Strojnik v. Barrigon, Inc.*, No. 19-cv-02147-AJB-RBB; *Strojnik v. Cherokee Lodge*, No. 19-cv-02148-AJB-AHG; *Strojnik v. Village 1017 Coronado*, No. 19-cv-02210-BAS-MSB; *Strojnik v. INdoc Partners, LLC*, No. 19-cv-02211-LAB-BLM; *Strojnik v. Kamla Hotels Inc.*, No. 19-cv-02212-AJB-AHG; *Strojnik v. San Diego Farah Partners, LP*, No. 20-cv-00358-LAB-BGS; *Strojnik v. Souldriver Lessee, Inc.*, No. 20-cv-00359-JAH-LL; *Strojnik v. RBI Investors, L.P.*, No. 20-cv-00360-BAS-LL; *Strojnik v. Lafayette Landlord, LLC*, No. 20-cv-00387-GPC-AGS; *Strojnik v. Driftwood Capital Partners, LLC*, No. 20-cv-00384-DMS-MSB; *Strojnik v. Pacifica Stratford Three, LLC*, No. 20-cv-00868-GPC. The vast majority of these cases have either been immediately settled with no litigation or dismissed for want of prosecution.

to allege basic facts about standing such as a connection between a barrier and plaintiff's disability." *Id.* at *11. The Court expressed concern that Strojnik carefully alleged broad non-specific allegations with insufficient details that could neither be confirmed nor discredited. *Id.* Ultimately the court declared Mr. Strojnik to be a vexatious litigant because of his "frivolous and harassing" litigation tactics. *Id.* at *13.

## III. ANALYSIS

### A. Entitlement to Attorney's Fees

Defendant first requests attorneys' fees under 42 U.S.C. §12205. Under this statute, the court may award a party who prevails in a lawsuit filed under the ADA "a reasonable attorney's fee, including litigation expenses and costs." The purpose of awarding fees to a prevailing defendant is "'to deter the bringing of lawsuits without foundation.'" *CRST Van Expedited, Inc., v. E.E.O.C.*, 136 S. Ct. 1642, 1652 (2016) (quoting *Christiansburg Garment Co. v. E.E.O.C.*, 434 U.S. 412, 420 (1978)). "The Court, therefore, has interpreted the statute to allow prevailing defendants to recover [only] when the Plaintiff's 'claim was frivolous, unreasonable or groundless.'" *Id.* (quoting *Christiansburg*, 434 U.S. at 421).

Plaintiff argues first that Defendant was not the prevailing party in this case because the case was dismissed for lack of subject matter jurisdiction. However, as Mr. Strojnik well knows, the Ninth Circuit has rejected this argument. *Amphastar Pharmaceuticals Inc. v. Aventis Pharma SA*, 856 F.3d 696, 709 (9th Cir. 2017) (dismissing a case for lack of subject matter jurisdiction is "a significant victory and permanently changes the legal relationship of the parties"). He raised this exact argument in *Advocates for Individuals with Disabilities*, where the Arizona court pointed out to him that *Amphastar* allows a Defendant to recover attorney's fees in similar circumstances. 2018 U.S. Dist. Lexis 123795, at *13-14.

Next the Court must determine whether this lawsuit was "frivolous, unreasonable or groundless." "'Frivolous' means '[l]acking in legal basis or legal merit[.]" *Id.* at *11 (quoting Blacks' Law Dictionary 739 (9th ed. 2009)). "Bad faith" in bringing the lawsuit

is not required, but a showing of bad faith could support a finding that the lawsuit was "frivolous, unreasonable or groundless." *Id.*

Mr. Strojnik has had thousands of cases filed pursuant to the ADA dismissed for lack of standing. He has been repeatedly told that he must articulate: (1) the specific barriers that he encountered; and (2) must tie them to any alleged disability he suffers from. *See Pasadena Robles Acquisition*, 2019 U.S. Dist. Lexis 213070, at *4 n.1 ("("[H]aving failed to articulate . . . what the specific barriers are, Plaintiff also failed to tie them to his alleged disability as required to show that the violation affects the plaintiff in a personal and individual way.") (quotation omitted); *IA Lodging Napa First LLC*, 2020 WL 2838814, **7–13 (analyzing 114 ADA cases filed by Mr. Strojnik in California and concluding that he should be declared a vexatious litigant for failing to attempt to cure his standing issues). As the Court concluded in *IA Lodging Napa First*, "[a]s early as 2017, courts in the Ninth Circuit have repeatedly admonished Strojnik for failing to allege a connection between ADA violations and plaintiff's particular disabilities." *Id.* at *10. For example, in *Hotel Circle GL Holdings*, filed at the same time as this case, the Court concluded that Mr. Strojnik is "well aware of the applicable Ninth Circuit law governing standing to assert an ADA." *Id.* at *11.

The Court finds the lack of specificity in Mr. Strojnik's complaints particularly troubling because it allows Mr. Strojnik to avoid alleging the specifics of his disability and how this disability has been affected by the alleged barriers he allegedly encountered. *See IA Lodging Napa First*, 2020 WL 2838814, at *11 (noting the concern that "Strojnik files bare-bones complaints that do not meet pleading standards in order to pressure ADA defendants into settlement before the Court can reach the merits of his claims"). Mr. Strojnik appears to suggest that he is wheelchair-bound, a fact that clearly is not true. In the case most recently before the Court, the Court ordered an IME to determine whether Mr. Strojnik was truly disabled as he claimed in his lawsuit. The case settled after the IME was conducted but the examiner concluded Mr. Strojnik "ambulates relatively well with a very slight limp and has an erect posture." (*See* Ex. 2 to Stillman Decl.) Similarly, at a

Court hearing on December 10, 2019 (a month after this lawsuit was filed), the Court observed Plaintiff able to walk into a courtroom unassisted by a wheelchair. At that time Plaintiff did not appear to have difficulty walking.

Mr. Strojnik also appears to suggest that he encountered these barriers without ever traveling to the lodging facilities. In other words, he looks at photos online and, without reaching out to the lodging facilities, files a lawsuit claiming that they are not ADA accessible. This is particularly troubling given Mr. Strojnik's history of filing meritless lawsuits and using misrepresentations to encourage small business defendants into quick settlements. These tactics led Mr. Strojnik to be disbarred by the State of Arizona. He appears to be using similar tactics in California, using himself as a questionable plaintiff.

The fact remains that Mr. Strojnik files lawsuits with broad, non-specific allegations that he knows will be dismissed for lack of standing. This conduct is clearly frivolous, unreasonable, and groundless.

Mr. Strojnik counters that two lawsuits filed in California were not dismissed for lack of standing based on *Civil Rights Education and Enforcement Center v. Hospitality Properties Trust ("CREEC")*, 867 F.3d 1093 (9th Cir. 2017). (*See Strojnik v. 574 Escuela LLC*, No. 18-cv-6777, Ex. 1. to Pl.'s Obj. to Def.'s Mot., ECF No. 19; *Strojnik v. GF Carneros Tenant, LLC*, No. 19-cv-3583-JSC, Ex. 3 to Pl.'s Obj. to Def.'s Mot.) But, as the Arizona court in *Advocates for Individuals with Disabilities* points out, these cases addressed the issue of whether Mr. Strojnik's allegations that he was deterred from visiting the lodging facilities at issue without actually visiting them established standing. 2018 U.S. Dist. Lexis 123795, at **27–28. They do not address Mr. Strojnik's failure to allege specifically what his disability is and what the barriers are that affect that disability. These shortfalls have been pointed out to Mr. Strojnik on many, many occasions, yet he continues to file boilerplate complaints lacking in substance sufficient to establish standing.

In the alternative Defendant requests sanctions under 28 U.S.C. § 1927 for multiplying the proceedings "unreasonably and vexatiously." Although the Court finds it is likely that Defendant can establish evidence to justify sanctions under this statute,

because it has already found that attorney's fees are justified under § 12205, it does not reach this issue.

**B. Amount of Attorney's Fees**

Defendant provides billing records justifying its claim that the lodestar for defending this claim is $21,995. (Ex. 4 to Stillman Decl.). The Court finds the rate of $500 an hour is the prevailing rate for an attorney of Mr. Stillman's experience in San Diego, and, having reviewed the billing records, finds the hours spent defending this action to be reasonable.

Plaintiff argues that Defendant fails to establish that Plaintiff's counsel actually billed Plaintiff this amount for attorney's fees and requests discovery as to the terms and existence of a fee agreement between Defendant and its counsel and any invoices sent by counsel to Defendant. (Pl.'s Obj. at 6–7.) However, "the award of attorneys' fees under civil rights fee-shifting statutes is not cost-based" and "an award of attorneys' fees . . . is not necessarily contingent upon an obligation to pay counsel." *Nadarajah v. Holder*, 569 F.3d 906, 916 (9th Cir. 2009). "The presence of an attorney-client relationship suffices to entitle prevailing litigants to receive fee awards." *Id.* Mr. Stillman has appeared as counsel for Defendant throughout this litigation, so there is no question that an attorney-client relationship exists between them. Whether or not Defendant is required to pay this amount to Mr. Stillman is irrelevant. Therefore, Mr. Strojnik's objection on this ground is overruled and his request for discovery is denied.

## IV. CONCLUSION

For the reasons stated above, the Court **GRANTS** Defendant's Motion for Attorney's Fees (ECF No. 17) and awards Defendant $21,995 in attorney's fees. Plaintiff is ordered to pay this amount forthwith.

**IT IS SO ORDERED.**

**DATED: January 12, 2021**

Cynthia Bashant

**Hon. Cynthia Bashant**
**United States District Judge**

**Exhibit 2**

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| PETER STROJNIK,<br>Plaintiff,<br>v.<br>VILLAGE 1107 CORONADO, INC.,<br>Defendant. | Case No. 19-cv-02210-BAS-MSB<br>**ORDER GRANTING DEFENDANT'S MOTION TO MODIFY THE COURT'S APRIL 15, 2021 ORDER**<br>**(ECF No. 35)** |

The Court previously ordered Plaintiff Peter Strojnik to provide evidence of his inability to pay attorneys' fees by May 17, 2021. (ECF No. 34.) The Court specified that Plaintiff should include bank statements and assets held in Plaintiff's name or in the name of any entity he controls. (*Id.*) Defendant then filed a Motion to Modify ("Motion") the Court's order to include evidence of Plaintiff's depositions of settlements obtained from litigation into various non-profits and other companies that do not list him as a signatory. (ECF No. 35.) Defendants cite to multiple cases involving Strojnik where he filed cases under the names of various nonprofits and claimed he "donated" his settlement proceeds to charity. (*Id.*) Plaintiff has since provided cropped screenshots of personal and business account balances, a list of other assets, and details about the arrearages in his divorce lien. (Response to Order ("Response"), Ex 1 to Notice of Lodgment, ECF No. 36.)

The Court **GRANTS IN PART** Defendant's Motion. In addition to the evidence previously specified in the Court's Order Granting Plaintiff's Motion for Reconsideration,

the Court **ORDERS** Plaintiff to provide: (1) bank statements for all bank accounts into which he has deposited any settlements received from January 1, 2018 through the present, including without limitation, bank statements for all nonprofit corporations showing his purported 'donation' of $1.2 million as represented to the court in *Strojnik v. IA Napa Lodging First*; and (2) an explanation of how he finances his travel, his home, and other personal expenses.

Further, the Court **DENIES** both the renewed request in Defendant's Motion for a bench warrant and Plaintiff's request in his Response to appear remotely for the June 7th hearing. Both Plaintiff and defense counsel are required to appear in person.

**IT IS SO ORDERED.**

**DATED: April 27, 2021**



**Hon. Cynthia Bashant**
**United States District Judge**

# Exhibit 3

Case 4:19-cv-03983-DMR Document 56 Filed 03/02/20 Page 1 of 4

Peter Strojnik (Sr.)
7847 N. Central Ave.
Phoenix, Arizona 85020
Telephone: (602) 524-6602
PS@strojnik.com

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

PETER STROJNIK,

Plaintiff,

vs.

IA LODGING NAPA FIRST LLC, DBA ANDAZ NAPA,

Defendant.

Case No: 4:19-cv-03983-DMR

**PLAINTIFF'S RESPONSE TO COURT'S QUESTIONS 1-4 [40]**

Plaintiff responds to Court's Questions [40] as follows:

**QUESTION 1:**

How many ADA cases has Strojnik filed in the Northern District of California? How many ADA cases has he filed in California? For each case, provide the following information:

a. A detailed description of the alleged barriers, including the date(s) that Strojnik encountered the barriers;

b. Details regarding any investigation Strojnik performed regarding the alleged barriers, such as visiting a site and/or personally taking photographs, as well as the dates of the investigations;

c. Whether Strojnik dismissed the case voluntarily before any court action, and if so, the reason for dismissal (e.g., settlement);

d. Whether the complaint(s) was challenged on a motion to dismiss, and if so, whether any portion of the motion was granted and on what basis;

e. Whether any of the cases have been tried on the merits.

**ANSWER:**

Please see attached spreadsheet.

a. The barriers are described in detail s indicated in the attached Exhibits.

b. Strojnik conducts all accessibility investigations personally. See Exhibits.

c. Please refer to Exhibit 1.

d. Please see Exhibit 1. There are particularly 2 defense counsel (Warren, Stillman) who file Motions to Dismiss as a matter of course. While Strojnik does not believe that any of the complaints are subject to dismissal, he nonetheless either (1) files an amended complaint to resolve Defense's concerns, or (2) responds to the Motion.

California District Courts have issued conflicting decisions on the sufficiency of *CREEC* based Complaints *See, e.g., Johnson v. Alhambra & O Associates* (2019 E.D. Cal. 2:19-cv-00103 at Dkt. 15), *Strojnik v. The Victus Group* (E.D. Cal. 1:18-cv-01620 at Dkt. 15), and ***Strojnik v. GF Carneros Tenant, LLC*** **(N.D. Cal. 3:19-cv-03583 at Dkt. 28)**[1]. Where the Court disagrees, Strojnik appeals:

| Case | Dist. Ct. No. | Appeal No. |
|---|---|---|
| *Strojnik v. Singpoli Group, LLC* | Central 2:19-cv-00066 | 19-55310 |
| *Strojnik v. Four Sisters Inns* | Central 2:19-cv-02991 | 19-56523 |
| *Strojnik v. Orangewood, LLC* | Central 8:19-cv-00946 | 20-55162 |
| *Strojnik v. Pasadena Robles Acquisition, LLC* | Central 2:19-cv-02067 | 19-56037 |

e. No cases have been tried on the merits.

**QUESTION 2:**

What is the total amount of money Strojnik has recovered in settlements of his ADA cases filed in this district? What is the average recovery in those cases?

[1] This is a ND District Case.

**ANSWER:**

Please see attached spreadsheet, Exhibit 1.

**QUESTION 3:**

What is the total amount of money Strojnik has recovered in settlements of his ADA cases filed in California? What is the average recovery in those cases?

**ANSWER:**

Please see attached spreadsheet, Exhibit 1:

| | |
|---|---|
| Total Settlement /Judgment Recovery for 117 cases | $249,079 |
| (Filing and Service Fees) | (55,960) |
| ($58,000 investigative fees) | (58,000) |
| (Equipment, paper, mailing, printing costs at $465 per case) | (5,800) |
| (Travel Costs Averaged at $450 per hotel) | (52,000) |
| **NET FROM SETTLEMENTS FOR 117 CASES** | **$77,119** |
| **NET PER CASE** | **$664.81** |

Also of note is that in the past several years Strojnik has donated $1.2M± of his ADA fees to a 501(c)(3) organization for the disabled.

**QUESTION 4:**

Explain Strojnik's process for drafting his complaints, including the following information:

a. Does Strojnik tailor each complaint to the specific facts of a case?

b. Who assists in preparing his complaints?

c. Does he personally review each complaint before it is filed to ensure its accuracy?

d. Does he personally take the photographs he attaches to his complaint? If not, who does?

**ANSWER:**

Strojnik has carefully studied the 9th Circuit Court of Appeals decision *Civil Rights Educ. & Enforce. Ctr. V. Hosp. Properties Trust*, 867 F.3d 1093, 1098 (9th Cir. 2017) and the cases cited therein, particularly regarding the jurisdictional and standing requirements. Plaintiff then reviews the facts applicable to the jurisdictional standing in ADA cases and incorporates them into a Complaint. Strojnik further reviews the pre-filing due diligence report and incorporates the factual matters documented in the pre-filing DD Report into the Complaint.

a. Yes.

b. No one.

c. Yes. Each Complaint is personally prepared and reviewed by Strojnik who strives that any complaint is factually indisputable through photographic evidence.

d. Yes or as otherwise indicated in the Pre-Filing Due Diligence Report, e.g., when the Complaint alleges violations of 28 C.F.R. 36.302(e). If the photographs come from a different source, such as a website, the source of the photographs is indicated in the Complaint. Strojnik's current practice is, and continues to be, to personally visit the public accommodation and personally experience barriers to accessibility and documents the same with personally taken photographs.

DATED this 21st day of March, 2020.

**PETER STROJNIK**

Peter Strojnik
Plaintiff

FILED AND SERVED THROUGH PACER

| | Case Title | Court | Description of Barriers | Dates Encountered | Dismissal? | Why? | M2D? | Basis? | FF + 65 SF + 505 AF | INVESTIGATION COST FIXED | EQUIPMENT, PAPER, MAILING, PRINTING COST AVERAGE | TRAVEL COSTS AVERAGE | TOTAL COSTS | SETTLEMENT AMOUNT | NET FROM CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STROJNIK CALIFORNIA ADA DISTRICT COURT CASES AS OF 2020-03-20** | | | | | | | | | | | | | | | |
| 1 | Peter Strojnik v. Marriott International, Inc. | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 2 | Peter Strojnik Sr. v. Best Western Hotels and Resorts | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 3 | Peter Strojnik Sr. v. Zislis Boutique Hotels, LLC | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 4 | Peter Strojnik Sr. v. Second Street Corporation | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 5 | Peter Strojnik Sr. v. Singpoli Group, LLC | CD | SEE DD REPORT | | Yes | Appeal | Yes | 12(b)(1) | $970 | $500 | $50 | $450 | $1,970 | [redacted] | [redacted] |
| 6 | Peter Strojnik Sr. v. Hyatt Hotels Corp. | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 7 | Peter Strojnik, Sr. v. Burton Way Hotels LLC | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 8 | Peter Strojnik, Sr. v. Georgian Hotel, Inc. | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 9 | Peter Strojnik v. Dole Food Company, Inc. | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 10 | Peter Strojnik v. Urban Commons Cordova, LLC | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Peter Strojnik Sr v. Pasadena Robles Acquisition, LLC | CD | SEE DD REPORT | No | Appeal | Yes - On Appeal | 12(b)(1) | $970 | $500 | $50 | $450 | $1,970 | [redacted] |
| 12 | Peter Strojnik v. Aung Solvang LLC | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 13 | Peter Strojnik v. Ayres-Orange, L.P. | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 14 | Peter Strojnik Sr. v. Orangewood LLC | CD | SEE DD REPORT | No | Appeal | Yes - On Appeal | 12(b)(1) | $970 | $500 | $50 | $450 | $1,970 | [redacted] |
| 15 | Peter Strojnik v. Pacifica Hotel Company, Inc. | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 16 | Peter Strojnik v. Four Sisters Inns, Inc | CD | SEE DD REPORT | No | Appeal | Yes - On Appeal | 12(b)(1) | $970 | $500 | $50 | $450 | $1,970 | [redacted] |
| 17 | Peter Strojnik v. Landmark Marriott Suites LLC | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 18 | Peter Strojnik, Sr. v. Bent Olsen et al | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 19 | Peter Strojnik Sr. v. King Frederick Motel, LLC | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 20 | Peter Strojnik Sr. v. Khanna Enterprises, LTD | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Peter Strojnik, Sr. v. SCG America Construction Inc. | CD | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 22 | Peter Strojnik Sr. v. Salone Development Corporation | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 23 | Peter Strojnik Sr. v. Interstate Hotels and Resorts Inc. | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 24 | Peter Strojnik Sr. v. Interstate Hotels and Resorts, Inc. | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 25 | Peter Strojnik Sr. v. DMD Lodging Inc | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 26 | Peter Strojnik Sr. v. CMP 1 Santa Ana Owner LP | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 27 | Peter Strojnik Sr. v. Shandilya, Inc. | CD | SEE DD REPORT | No | NA | Yes | 12(B)(1) | $465 | $500 | $50 | $450 | $1,465 | |
| 28 | Peter Strojnik Sr. v. Lee Family Trust | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 29 | Peter Strojnik Sr. v. President Hotel Investment, LLC | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 30 | Peter Strojnik Sr. v. SWK Properties, LLC | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 31 | Peter Strojnik v. Shakti Investments, LLC | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 32 | Peter Strojnik v. Dario Pini Trust | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 33 | Peter Strojnik v. Ventura Seaward Hotel, LP | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 34 | Peter Strojnik v. Ventura BV Inn, LLC | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | Strojnik v. Evergreen Destination Holdings, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 36 | Strojnik v. 574 Escuela, LLC | ED | SEE DD REPORT | Yes | Settle | Yes | 12(B)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 37 | Strojnik v. Ravensbrook Inn Yosemite | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 38 | Strojnik v. Griffin et al | ED | SEE DD | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 39 | Strojnik v. The Victus Group, Inc. | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 40 | Strojnik v. BRE Newton Hotels Property Owner, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 41 | Strojnik v. Bakersfield Convention Hotel I, LLC | ED | SEE DD REPORT | Yes | Settle | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 42 | Strojnik v. Integrated Capital, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 43 | Peter Strojnik v. JW World Enterprises, Inc. | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 44 | (PS) Strojnik v. Capitol Regency, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 45 | Strojnik v. Shivkrupa Investments, Inc. | ED | SEE DD REPORT | Yes | Settle | Yes (withdrawn) | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 46 | Strojnik v. Uniwell Fresno Hotel, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 47 | Peter Strojnik, Sr. v. 1309 West Shaw, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 48 | Strojnik v. Hi Fresno Hotel Holdings, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 49 | Strojnik v. Hotel Circle GL Holdings, LLC | ED | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 50 | Strojnik v. BRE SSP Property Owner, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Strojnik v. Stone Creek Lodging, L.P. | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 52 | (PS) Strojnik v. Azul Hospitality Group, LLC et al | ED | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 53 | Strojnik v. Kanhaiya, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 54 | Strojnik v. Weaver Enterprises, LP | ED | SEE DD REPORT | Yes | Settle | Yes | 12(b)(1) Settle | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 55 | (PS) Strojnik v. Kanhaiya, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 56 | (PS) Strojnik v. Sacramento Hotel, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 57 | (PS) Strojnik v. Vantage Pointe Inc. | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 58 | (PS) Strojnik v. Wickstrom Hospitality, LLC | ED | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 59 | (PS) Strojnik v. Kaidan Hospitality LP | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 60 | (PS) Strojnik v. Izabella Investment, LLC | ED | SEE DD REPORT | Yes | Settle | No | Settle | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 61 | Strojnik v. Joie de Vivre Hospitality LLC | ND | SEE DD REPORT | Yes | Settle | No | Settle | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 62 | Strojnik v. Marriott International Inc | ND | SEE DD REPORT | Yes | Settle | No | Settle | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 63 | Strojnik v. 574 Escuela, LLC | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 64 | Strojnik v. Benchmarck Conference Resorts of California, LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 65 | Strojnik v. ML San Jose Holding LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 66 | Strojnik v. Ensemble Hotel Partners, LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | Strojnik v. Bernardus LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 68 | Strojnik v. JMA Ventures LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 69 | Strojnik, Sr. v. Mirabel Hotel and Restaurant Group LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 70 | Strojnik v. VY Verasa Commercial Company LLC et al | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 71 | Strojnik v. Hyatt International Corporation | ND | SEE DD REPORT | Yes | Settle | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 72 | Strojnik v. Xenia Hotels & Resorts, Inc. | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 73 | Strojnik, Sr. v. First & Mission Properties LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 74 | Strojnik v. Wilson | ND | SEE DD | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 75 | Strojnik v. Madrona Manor | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 76 | Strojnik v. Fowler LLC | ND | SEE DD | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 77 | Strojnik v GF Carneros Tenant, LLC | ND | SEE DD REPORT | Yes | Settle | Yes | Denied | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 78 | Strojnik v. WCH Napa LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 79 | Strojnik v. IA Lodging Napa First LLC | ND | SEE DD REPORT | No | NA | Yes | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 80 | Strojnik v. 539 Johnson Street, LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 81 | Strojnik v. Resort at Indian Springs, LLC | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 82 | Strojnik v. Homestead Inn LLC | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 83 | Strojnik v. Classic Hotels & Resorts LLC et al | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Strojnik v. Mount View Hotel Partners | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 85 | Strojnik v. Portola Hotel, LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 86 | Strojnik v. SWVP Monterey, LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 87 | Strojnik v. R.F. Weichert V, Inc. | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | |
| 88 | Strojnik v. Napa Hotel and Restaurant LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 89 | Strojnik v. Napa Discovery Inn, LLC | ND | SEE DD REPORT | Yes | Settle | No | Settle | $465 | $500 | $50 | $450 | $1,465 | |
| 90 | Strojnik v. Pacifica Hotel, Pacific, L.P. | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 91 | Strojnik v. Moraya Investments, LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 92 | Strojnik v. Seema Will Rogers, LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 93 | Strojnik v. The Inn at Jack London Square, LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 94 | Strojnik v. Pendry San Diego, LLC | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 95 | Strojnik v. Torrey Pines Club Corporation | SD | SEE DD REPORT | Judgment | Judgment | No | Judgment for PS | $465 | $500 | $50 | $450 | $1,465 | |
| 96 | Strojnik v. Host Hotels and Resorts | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 97 | Strojnik v. La Jolla Bed & Breakfast Inc. | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 98 | Strojnik v. GHALP Parnership, L.P. | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 99 | Strojnik v. CWI 2 La Jolla Hotel, LP | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| ## | Strojnik v. Lizerbram | SD | SEE DD | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | Strojnik v. Prospect Hospitality, LP. | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | |
| ## | Strojnik v. Bartell Hotels Management Company | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. RNM Hospitality, Inc et al | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Marla K Hicks Trust | SD | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. 1315 Orange LLC | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Barrigon Inc | SD | SEE DD | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Cherokee Lodge, LLC | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Indoc Partners, LLC | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Village 1017 Coronado, Inc. | SD | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Kamla Hotels, Inc. | SD | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. San Diego Farah Partners, L.P. | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Souldriver Lessee, Inc. | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. RBI Investors L.P. | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Lafayette Landlord, LLC | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Driftwood Capital Partners LLC | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik, Sr v. Cypress Inn Investors | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| | | | | | | | | **$55,960** | **$58,000** | **$5,800** | **$52,200** | **$171,960** | **$249,079** | **$77,119** |
| | | | | | | | | | | | | | **CASE AVERAGE** | **$664.81** |

STROJNIK CALIFORNIA ADA DISTRICT COURT CASES AS OF 2020-03-20

| | Case Title | Court | Description of Barriers | Dates Encountered | Dismissal? | Why? | M2D? | Basis? | FF + 65 SF + 505 AF | INVESTIGATION COST FIXED | EQUIPMENT, PAPER, MAILING, PRINTING COST AVERAGE | TRAVEL COSTS AVERAGE | TOTAL COSTS | SETTLEMENT AMOUNT | NET FROM CASES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Peter Strojnik v. Marriott International, Inc. | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 2 | Peter Strojnik Sr. v. Best Western Hotels and Resorts | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 3 | Peter Strojnik Sr. v. Zislis Boutique Hotels, LLC | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 4 | Peter Strojnik Sr. v. Second Street Corporation | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 5 | Peter Strojnik Sr. v. Singpoli Group, LLC | CD | SEE DD REPORT | | Yes | Appeal | Yes | 12(b)(1) | $970 | $500 | $50 | $450 | $1,970 | [redacted] | [redacted] |
| 6 | Peter Strojnik Sr. v. Hyatt Hotels Corp. | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 7 | Peter Strojnik, Sr. v. Burton Way Hotels LLC | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 8 | Peter Strojnik, Sr. v. Georgian Hotel, Inc. | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 9 | Peter Strojnik v. Dole Food Company, Inc. | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |
| 10 | Peter Strojnik v. Urban Commons Cordova, LLC | CD | SEE DD REPORT | | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | [redacted] |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Peter Strojnik Sr v. Pasadena Robles Acquisition, LLC | CD | SEE DD REPORT | No | Appeal | Yes - On Appeal | 12(b)(1) | $970 | $500 | $50 | $450 | $1,970 | [redacted] |
| 12 | Peter Strojnik v. Aung Solvang LLC | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 13 | Peter Strojnik v. Ayres-Orange, L.P. | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 14 | Peter Strojnik Sr. v. Orangewood LLC | CD | SEE DD REPORT | No | Appeal | Yes - On Appeal | 12(b)(1) | $970 | $500 | $50 | $450 | $1,970 | |
| 15 | Peter Strojnik v. Pacifica Hotel Company, Inc. | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 16 | Peter Strojnik v. Four Sisters Inns, Inc | CD | SEE DD REPORT | No | Appeal | Yes - On Appeal | 12(b)(1) | $970 | $500 | $50 | $450 | $1,970 | |
| 17 | Peter Strojnik v. Landmark Marriott Suites LLC | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 18 | Peter Strojnik, Sr. v. Bent Olsen et al | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 19 | Peter Strojnik Sr. v. King Frederick Motel, LLC | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 20 | Peter Strojnik Sr. v. Khanna Enterprises, LTD | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Peter Strojnik, Sr. v. SCG America Construction Inc. | CD | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 22 | Peter Strojnik Sr. v. Salone Development Corporation | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 23 | Peter Strojnik Sr. v. Interstate Hotels and Resorts Inc. | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 24 | Peter Strojnik Sr. v. Interstate Hotels and Resorts, Inc. | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 25 | Peter Strojnik Sr. v. DMD Lodging Inc | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 26 | Peter Strojnik Sr. v. CMP 1 Santa Ana Owner LP | CD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 27 | Peter Strojnik Sr. v. Shandilya, Inc. | CD | SEE DD REPORT | No | NA | Yes | 12(B)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 28 | Peter Strojnik Sr. v. Lee Family Trust | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 29 | Peter Strojnik Sr. v. President Hotel Investment, LLC | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 30 | Peter Strojnik Sr. v. SWK Properties, LLC | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 31 | Peter Strojnik v. Shakti Investments, LLC | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 32 | Peter Strojnik v. Dario Pini Trust | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 33 | Peter Strojnik v. Ventura Seaward Hotel, LP | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 34 | Peter Strojnik v. Ventura BV Inn, LLC | CD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | Strojnik v. Evergreen Destination Holdings, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 36 | Strojnik v. 574 Escuela, LLC | ED | SEE DD REPORT | Yes | Settle | Yes | 12(B)(1) | $465 | $500 | $50 | $450 | $1,465 | |
| 37 | Strojnik v. Ravensbrook Inn Yosemite | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 38 | Strojnik v. Griffin et al | ED | SEE DD | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 39 | Strojnik v. The Victus Group, Inc. | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 40 | Strojnik v. BRE Newton Hotels Property Owner, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 41 | Strojnik v. Bakersfield Convention Hotel I, LLC | ED | SEE DD REPORT | Yes | Settle | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | |
| 42 | Strojnik v. Integrated Capital, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 43 | Peter Strojnik v. JW World Enterprises, Inc. | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 44 | (PS) Strojnik v. Capitol Regency, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 45 | Strojnik v. Shivkrupa Investments, Inc. | ED | SEE DD REPORT | Yes | Settle | Yes (withdrawn) | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 46 | Strojnik v. Uniwell Fresno Hotel, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 47 | Peter Strojnik, Sr. v. 1309 West Shaw, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 48 | Strojnik v. Hi Fresno Hotel Holdings, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 49 | Strojnik v. Hotel Circle GL Holdings, LLC | ED | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | |
| 50 | Strojnik v. BRE SSP Property Owner, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Strojnik v. Stone Creek Lodging, L.P. | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 52 | (PS) Strojnik v. Azul Hospitality Group, LLC et al | ED | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | |
| 53 | Strojnik v. Kanhaiya, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 54 | Strojnik v. Weaver Enterprises, LP | ED | SEE DD REPORT | Yes | Settle | Yes | 12(b)(1) Settle | $465 | $500 | $50 | $450 | $1,465 | |
| 55 | (PS) Strojnik v. Kanhaiya, LLC | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 56 | (PS) Strojnik v. Sacramento Hotel, LLC | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 57 | (PS) Strojnik v. Vantage Pointe Inc. | ED | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 58 | (PS) Strojnik v. Wickstrom Hospitality, LLC | ED | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | |
| 59 | (PS) Strojnik v. Kaidan Hospitality LP | ED | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 60 | (PS) Strojnik v. Izabella Investment, LLC | ED | SEE DD REPORT | Yes | Settle | No | Settle | $465 | $500 | $50 | $450 | $1,465 | |
| 61 | Strojnik v. Joie de Vivre Hospitality LLC | ND | SEE DD REPORT | Yes | Settle | No | Settle | $465 | $500 | $50 | $450 | $1,465 | |
| 62 | Strojnik v. Marriott International Inc | ND | SEE DD REPORT | Yes | Settle | No | Settle | $465 | $500 | $50 | $450 | $1,465 | |
| 63 | Strojnik v. 574 Escuela, LLC | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | |
| 64 | Strojnik v. Benchmarck Conference Resorts of California, LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 65 | Strojnik v. ML San Jose Holding LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |
| 66 | Strojnik v. Ensemble Hotel Partners, LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | Strojnik v. Bernardus LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 68 | Strojnik v. JMA Ventures LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 69 | Strojnik, Sr. v. Mirabel Hotel and Restaurant Group LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 70 | Strojnik v. VY Verasa Commercial Company LLC et al | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 |
| 71 | Strojnik v. Hyatt International Corporation | ND | SEE DD REPORT | Yes | Settle | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 |
| 72 | Strojnik v. Xenia Hotels & Resorts, Inc. | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 |
| 73 | Strojnik, Sr. v. First & Mission Properties LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 74 | Strojnik v. Wilson | ND | SEE DD | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 75 | Strojnik v. Madrona Manor | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 76 | Strojnik v. Fowler LLC | ND | SEE DD | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 77 | Strojnik v GF Carneros Tenant, LLC | ND | SEE DD REPORT | Yes | Settle | Yes | Denied | $465 | $500 | $50 | $450 | $1,465 |
| 78 | Strojnik v. WCH Napa LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 79 | Strojnik v. IA Lodging Napa First LLC | ND | SEE DD REPORT | No | NA | Yes | NA | $465 | $500 | $50 | $450 | $1,465 |
| 80 | Strojnik v. 539 Johnson Street, LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 |
| 81 | Strojnik v. Resort at Indian Springs, LLC | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 |
| 82 | Strojnik v. Homestead Inn LLC | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 |
| 83 | Strojnik v. Classic Hotels & Resorts LLC et al | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 |

[redacted]

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Strojnik v. Mount View Hotel Partners | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 85 | Strojnik v. Portola Hotel, LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 86 | Strojnik v. SWVP Monterey, LLC | ND | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 87 | Strojnik v. R.F. Weichert V, Inc. | ND | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 88 | Strojnik v. Napa Hotel and Restaurant LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 89 | Strojnik v. Napa Discovery Inn, LLC | ND | SEE DD REPORT | Yes | Settle | No | Settle | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 90 | Strojnik v. Pacifica Hotel, Pacific, L.P. | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 91 | Strojnik v. Moraya Investments, LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 92 | Strojnik v. Seema Will Rogers, LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 93 | Strojnik v. The Inn at Jack London Square, LLC | ND | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 94 | Strojnik v. Pendry San Diego, LLC | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 95 | Strojnik v. Torrey Pines Club Corporation | SD | SEE DD REPORT | Judgment | Judgment | No | Judgment for PS | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 96 | Strojnik v. Host Hotels and Resorts | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 97 | Strojnik v. La Jolla Bed & Breakfast Inc. | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 98 | Strojnik v. GHALP Parnership, L.P. | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| 99 | Strojnik v. CWI 2 La Jolla Hotel, LP | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |
| ## | Strojnik v. Lizerbram | SD | SEE DD | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | Strojnik v. Prospect Hospitality, LP. | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | [redacted] | |
| ## | Strojnik v. Bartell Hotels Management Company | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. RNM Hospitality, Inc et al | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Marla K Hicks Trust | SD | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. 1315 Orange LLC | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Barrigon Inc | SD | SEE DD | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Cherokee Lodge, LLC | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Indoc Partners, LLC | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Village 1017 Coronado, Inc. | SD | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Kamla Hotels, Inc. | SD | SEE DD REPORT | No | NA | Yes | 12(b)(1) | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. San Diego Farah Partners, L.P. | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Souldriver Lessee, Inc. | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. RBI Investors L.P. | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Lafayette Landlord, LLC | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik v. Driftwood Capital Partners LLC | SD | SEE DD REPORT | No | NA | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| ## | Strojnik, Sr v. Cypress Inn Investors | SD | SEE DD REPORT | Yes | Settle | No | NA | $465 | $500 | $50 | $450 | $1,465 | | |
| | | | | | | | | **$55,960** | **$58,000** | **$5,800** | **$52,200** | **$171,960** | **$249,079** | **$77,119** |
| | | | | | | | | | | | | | **CASE AVERAGE** | **$664.81** |

**Exhibit 4**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 04, 2018 through September 28, 2018
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039396 DRE 601 211 27218 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00393960201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 12 | 70,893.49 |
| Checks Paid | 20 | -29,618.00 |
| Electronic Withdrawals | 4 | -7,260.04 |
| Fees | 1 | -13.97 |
| **Ending Balance** | **37** | **$34,001.48** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | Deposit 959976286 | $100.00 |
| 09/05 | Deposit 959976287 | 6,718.35 |
| 09/13 | Deposit 1531000283 | 10,000.00 |
| 09/13 | JPMorgan Chase Auth Crdt 7482225750 CCD ID: 9200502233 | 0.13 |
| 09/13 | JPMorgan Chase Auth Crdt 7482225753 CCD ID: 9200502233 | 0.01 |
| 09/14 | Deposit 999552415 | 7,375.00 |
| 09/19 | Deposit | 11,000.00 |
| 09/24 | Deposit | 6,500.00 |
| 09/24 | Deposit | 5,500.00 |
| 09/25 | Deposit | 8,250.00 |
| 09/27 | Deposit 982971309 | 7,000.00 |
| 09/28 | Deposit 1001712099 | 8,450.00 |
| **Total Deposits and Additions** | | **$70,893.49** |


Stroj000001

CHASE

September 04, 2018 through September 28, 2018
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 97 ^ | | 09/10 | $1,649.79 |
| 98 ^ | | 09/11 | 600.00 |
| 99 ^ | | 09/18 | 4,000.00 |
| 156 * ^ | | 09/19 | 2,000.00 |
| 157 ^ | | 09/19 | 1,400.00 |
| 158 ^ | | 09/20 | 400.00 |
| 159 ^ | | 09/20 | 3,080.61 |
| 160 ^ | | 09/24 | 700.00 |
| 161 ^ | | 09/26 | 200.00 |
| 162 ^ | | 09/24 | 1,000.00 |
| 163 ^ | | 09/24 | 1,260.00 |
| 165 * ^ | | 09/26 | 1,050.00 |
| 166 ^ | | 09/26 | 300.00 |
| 168 * ^ | | 09/25 | 3,431.30 |
| 169 ^ | | 09/28 | 1,535.30 |
| 170 ^ | | 09/28 | 1,400.00 |
| 173 * ^ | | 09/28 | 1,425.00 |
| 174 ^ | | 09/28 | 1,000.00 |
| 3129 * ^ | | 09/17 | 1,986.00 |
| 3130 ^ | | 09/17 | 1,200.00 |
| **Total Checks Paid** | | | **$29,618.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | 09/12 Online Transfer 7476975850 To Navy Fed ######8058 Transaction #: 7476975850 | $2,500.00 |
| 09/13 | JPMorgan Chase Auth Debit 7482225756 CCD ID: 9200502233 | 0.14 |
| 09/17 | 09/16 Online Transfer 7494653467 To Navy Fed ######8058 Transaction #: 7494653467 | 1,200.00 |
| 09/25 | American Express ACH Pmt W8262 Web ID: 2005032111 | 3,559.90 |
| **Total Electronic Withdrawals** | | **$7,260.04** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11 | Check OR Supply Order PPD ID: 1410216800 | $13.97 |
| **Total Fees** | | **$13.97** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/04 | $100.00 | 09/11 | 4,554.59 | 09/14 | 19,429.59 |
| 09/05 | 6,818.35 | 09/12 | 2,054.59 | 09/17 | 15,043.59 |
| 09/10 | 5,168.56 | 09/13 | 12,054.59 | 09/18 | 11,043.59 |


Stroj000002

CHASE

September 04, 2018 through September 28, 2018
Account Number: 000000321111293

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/19 | 18,643.59 | 09/25 | 25,461.78 | 09/27 | 30,911.78 |
| 09/20 | 15,162.98 | 09/26 | 23,911.78 | 09/28 | 34,001.48 |
| 09/24 | 24,202.98 | | | | |

10393960202000000062

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 24 |
| Deposits / Credits | 10 |
| Deposited Items | 15 |
| **Transaction Total** | **49** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

September 04, 2018 through September 28, 2018

Account Number: **000000321111293**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 29, 2018 through October 31, 2018
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00040563 DRE 601 211 30518 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00405630201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$34,001.48** |
| Deposits and Additions | 15 | 120,650.00 |
| Checks Paid | 34 | -129,194.04 |
| Electronic Withdrawals | 5 | -12,376.85 |
| **Ending Balance** | **54** | **$13,080.59** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Deposit 1747981300 | $2,500.00 |
| 10/03 | Deposit 982971311 | 21,250.00 |
| 10/03 | Deposit 982971310 | 7,000.00 |
| 10/10 | Remote Online Deposit 1 | 2,500.00 |
| 10/15 | Remote Online Deposit 1 | 5,000.00 |
| 10/16 | Remote Online Deposit 1 | 2,750.00 |
| 10/17 | Remote Online Deposit 1 | 18,000.00 |
| 10/18 | ATM Check Deposit 10/18 850 E Hatcher Rd Phoenix AZ Card 2662 | 22,500.00 |
| 10/18 | Remote Online Deposit 1 | 8,250.00 |
| 10/18 | Remote Online Deposit 1 | 2,750.00 |
| 10/19 | Remote Online Deposit 1 | 4,000.00 |
| 10/19 | Remote Online Deposit 1 | 3,500.00 |
| 10/26 | Remote Online Deposit 1 | 13,950.00 |
| 10/26 | Remote Online Deposit 1 | 2,750.00 |
| 10/31 | Deposit | 3,950.00 |
| **Total Deposits and Additions** | | **$120,650.00** |

CHASE

September 29, 2018 through October 31, 2018
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 101 ^ | | 10/26 | $1,750.00 |
| 102 ^ | | 10/31 | 2,500.00 |
| 104 * ^ | | 10/29 | 4,165.00 |
| 105 ^ | | 10/31 | 500.00 |
| 106 ^ | | 10/26 | 4,000.00 |
| 126 * ^ | | 10/02 | 665.00 |
| 127 ^ | | 10/09 | 2,100.00 |
| 128 ^ | | 10/03 | 600.00 |
| 129 ^ | | 10/03 | 4,200.00 |
| 130 ^ | | 10/03 | 5,505.00 |
| 131 ^ | | 10/03 | 2,041.30 |
| 132 ^ | | 10/05 | 30,000.00 |
| 133 ^ | | 10/16 | 350.00 |
| 134 ^ | | 10/31 | 100.00 |
| 135 ^ | | 10/10 | 485.46 |
| 136 ^ | | 10/10 | 500.00 |
| 137 ^ | | 10/15 | 1,015.28 |
| 138 ^ | | 10/16 | 18,000.00 |
| 139 ^ | | 10/17 | 600.00 |
| 141 * ^ | | 10/18 | 1,750.00 |
| 142 ^ | | 10/31 | 500.00 |
| 143 ^ | | 10/22 | 2,500.00 |
| 144 ^ | | 10/18 | 10,185.00 |
| 145 ^ | | 10/18 | 2,400.00 |
| 146 ^ | | 10/22 | 1,822.00 |
| 147 ^ | | 10/19 | 20,000.00 |
| 148 ^ | | 10/22 | 2,000.00 |
| 149 ^ | | 10/31 | 1,200.00 |
| 150 ^ | | 10/23 | 3,000.00 |
| 164 * ^ | | 10/02 | 60.00 |
| 167 * ^ | | 10/01 | 2,100.00 |
| 171 * ^ | | 10/03 | 400.00 |
| 172 ^ | | 10/01 | 2,000.00 |
| 175 * ^ | | 10/05 | 200.00 |
| **Total Checks Paid** | | | **$129,194.04** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $22,500.00 |

ATM & Debit Card Totals

CHASE

September 29, 2018 through October 31, 2018
Account Number: 000000321111293

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $22,500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | 10/02 Online Transfer 7540658622 To Navy Fed ######8058 Transaction #: 7540658622 | $1,900.00 |
| 10/03 | Wells Fargo Card Ccpymt 90400001022581 Web ID: 3411650794 | 1,050.00 |
| 10/04 | American Express ACH Pmt W7450 Web ID: 2005032111 | 407.02 |
| 10/16 | Citi Card Online Payment 112760986562020 Web ID: Citictp | 822.70 |
| 10/19 | American Express ACH Pmt W4048 Web ID: 2005032111 | 8,197.13 |
| **Total Electronic Withdrawals** | | **$12,376.85** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $32,401.48 | 10/10 | 13,037.70 | 10/22 | 10,145.59 |
| 10/02 | 29,776.48 | 10/15 | 17,022.42 | 10/23 | 7,145.59 |
| 10/03 | 44,230.18 | 10/16 | 599.72 | 10/26 | 18,095.59 |
| 10/04 | 43,823.16 | 10/17 | 17,999.72 | 10/29 | 13,930.59 |
| 10/05 | 13,623.16 | 10/18 | 37,164.72 | 10/31 | 13,080.59 |
| 10/09 | 11,523.16 | 10/19 | 16,467.59 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 39 |
| Deposits / Credits | 4 |
| Deposited Items | 7 |
| **Transaction Total** | **50** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10405630202000000062


Stroj000007

CHASE

September 29, 2018 through October 31, 2018
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2018 through November 30, 2018
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038859 DRE 601 211 33518 NNNNNNNNNNN 1 000000000 64 0000

LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00388590201000000022

## We no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards

We wanted to remind you that we no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards when they expire.

To request a new card for an employee or contractor, a signer needs to call the number on the back of the card or visit a branch.

The signer will need to provide the following information for the employee or contractor who is getting the card:

- Legal name,
- Date of birth, and
- Residential address

Additionally, all new Business Employee Deposit Cards and Associate Debit Cards now have a term of two years.

These changes are meant to help ensure that access to your Chase business deposit account is only available to active, authorized users.

If you have questions, please call us anytime at the number listed on this statement.

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

CHASE

November 01, 2018 through November 30, 2018
Account Number: 000000321111293

- We updated our Wire Transfer Agreement, here's what you should know:
  - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,080.59** |
| Deposits and Additions | 7 | 33,333.25 |
| Checks Paid | 13 | -13,475.41 |
| Electronic Withdrawals | 4 | -15,237.14 |
| **Ending Balance** | **24** | **$17,701.29** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/06 | Remote Online Deposit | 1 | $2,750.00 |
| 11/14 | Remote Online Deposit | 1 | 1,260.00 |
| 11/15 | Remote Online Deposit | 1 | 5,000.00 |
| 11/15 | Remote Online Deposit | 1 | 1,000.00 |
| 11/19 | Remote Online Deposit | 1 | 3,273.25 |
| 11/26 | Remote Online Deposit | 1 | 3,800.00 |
| 11/30 | Deposit | | 16,250.00 |
| **Total Deposits and Additions** | | | **$33,333.25** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 107 ^ | | 11/29 | $400.00 |
| 108 ^ | | 11/07 | 350.00 |
| 109 ^ | | 11/20 | 100.00 |
| 110 ^ | | 11/07 | 500.00 |
| 111 ^ | | 11/06 | 630.00 |
| 112 ^ | | 11/15 | 350.00 |
| 113 ^ | | 11/15 | 1,181.21 |

CHASE

November 01, 2018 through November 30, 2018
Account Number: 000000321111293

10388590202000000062

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 114 ^ | | 11/26 | 1,000.00 |
| 116 * ^ | | 11/21 | 564.20 |
| 117 ^ | | 11/26 | 500.00 |
| 118 ^ | | 11/26 | 1,000.00 |
| 119 ^ | | 11/26 | 500.00 |
| 120 ^ | | 11/27 | 6,400.00 |
| **Total Checks Paid** | | | **$13,475.41** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | American Express ACH Pmt W4480 Web ID: 2005032111 | $478.13 |
| 11/05 | Barclaycard US Creditcard 581693279 Web ID: 2510407970 | 100.00 |
| 11/16 | American Express ACH Pmt M1244 Web ID: 2005032111 | 13,950.94 |
| 11/19 | Citi Card Online Payment 122793360760781 Web ID: Citictp | 708.07 |
| **Total Electronic Withdrawals** | | **$15,237.14** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/02 | $12,602.46 | 11/15 | 19,501.25 | 11/26 | 8,251.29 |
| 11/05 | 12,502.46 | 11/16 | 5,550.31 | 11/27 | 1,851.29 |
| 11/06 | 14,622.46 | 11/19 | 8,115.49 | 11/29 | 1,451.29 |
| 11/07 | 13,772.46 | 11/20 | 8,015.49 | 11/30 | 17,701.29 |
| 11/14 | 15,032.46 | 11/21 | 7,451.29 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 17 |
| Deposits / Credits | 1 |
| Deposited Items | 2 |
| **Transaction Total** | **20** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |


Stroj000011

CHASE

November 01, 2018 through November 30, 2018
Account Number: 000000321111293

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2018 through December 31, 2018
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038632 DRE 601 211 00119 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00386320201000000022

**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$17,701.29** |
| Deposits and Additions | 15 | 97,575.00 |
| Checks Paid | 34 | -89,877.21 |
| Electronic Withdrawals | 6 | -20,418.48 |
| **Ending Balance** | **55** | **$4,980.60** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/04 | Remote Online Deposit | 1 | $2,750.00 |
| 12/05 | Remote Online Deposit | 1 | 5,850.00 |
| 12/07 | Remote Online Deposit | 1 | 6,000.00 |
| 12/10 | Remote Online Deposit | 1 | 5,875.00 |
| 12/13 | Remote Online Deposit | 1 | 4,500.00 |
| 12/13 | Remote Online Deposit | 1 | 2,950.00 |
| 12/17 | Remote Online Deposit | 1 | 10,150.00 |
| 12/17 | Remote Online Deposit | 1 | 5,000.00 |
| 12/18 | Remote Online Deposit | 1 | 5,000.00 |
| 12/19 | Remote Online Deposit | 1 | 11,000.00 |

CHASE

December 01, 2018 through December 31, 2018
Account Number: 000000321111293

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/20 | Remote Online Deposit | 1 | 3,000.00 |
| 12/21 | Remote Online Deposit | 1 | 5,000.00 |
| 12/24 | Remote Online Deposit | 1 | 5,000.00 |
| 12/27 | Remote Online Deposit | 1 | 13,750.00 |
| 12/27 | Deposit | | 11,750.00 |
| **Total Deposits and Additions** | | | **$97,575.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 121 ^ | | 12/03 | $4,900.00 |
| 123 * ^ | | 12/10 | 1,500.00 |
| 124 ^ | | 12/03 | 630.00 |
| 125 ^ | | 12/04 | 350.00 |
| 176 * ^ | | 12/04 | 100.00 |
| 177 ^ | | 12/05 | 1,442.98 |
| 178 ^ | | 12/11 | 500.00 |
| 179 ^ | | 12/05 | 4,000.00 |
| 180 ^ | | 12/10 | 1,575.00 |
| 181 ^ | | 12/12 | 500.00 |
| 182 ^ | | 12/10 | 1,537.43 |
| 183 ^ | | 12/12 | 500.00 |
| 184 ^ | | 12/17 | 1,690.50 |
| 185 ^ | | 12/14 | 1,000.00 |
| 187 * ^ | | 12/20 | 4,025.00 |
| 188 ^ | | 12/18 | 1,978.00 |
| 189 ^ | | 12/18 | 3,000.00 |
| 190 ^ | | 12/18 | 5,173.00 |
| 191 ^ | | 12/18 | 1,400.00 |
| 192 ^ | | 12/18 | 500.00 |
| 193 ^ | | 12/18 | 3,100.00 |
| 194 ^ | | 12/20 | 1,400.00 |
| 195 ^ | | 12/19 | 3,100.00 |
| 196 ^ | | 12/21 | 500.00 |
| 197 ^ | | 12/21 | 1,000.00 |
| 199 * ^ | | 12/24 | 500.00 |
| 200 ^ | | 12/21 | 1,162.53 |
| 201 ^ | | 12/21 | 12,312.77 |
| 202 ^ | | 12/26 | 1,400.00 |
| 203 ^ | | 12/28 | 500.00 |
| 204 ^ | | 12/24 | 3,100.00 |
| 205 ^ | | 12/28 | 2,000.00 |
| 206 ^ | | 12/28 | 7,096.95 |
| 207 ^ | | 12/28 | 16,403.05 |
| **Total Checks Paid** | | | **$89,877.21** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.


Stroj000014

CHASE

December 01, 2018 through December 31, 2018
Account Number: 000000321111293

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | 12/05 Online Transfer 7727460223 To Navy Fed ######8058 Transaction #: 7727460223 | $1,000.00 |
| 12/05 | American Express ACH Pmt W7668 Web ID: 2005032111 | 558.26 |
| 12/06 | Citi Card Online Payment 122815738897699 Web ID: Citictp | 3,369.15 |
| 12/14 | 12/14 Online Transfer 7756775173 To Navy Fed ######8058 Transaction #: 7756775173 | 4,300.00 |
| 12/14 | American Express ACH Pmt W0216 Web ID: 2005032111 | 10,409.44 |
| 12/31 | American Express ACH Pmt W6926 Web ID: 2005032111 | 781.63 |
| **Total Electronic Withdrawals** | | **$20,418.48** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $12,171.29 | 12/12 | 15,713.47 | 12/21 | 6,262.23 |
| 12/04 | 14,471.29 | 12/13 | 23,163.47 | 12/24 | 7,662.23 |
| 12/05 | 13,320.05 | 12/14 | 7,454.03 | 12/26 | 6,262.23 |
| 12/06 | 9,950.90 | 12/17 | 20,913.53 | 12/27 | 31,762.23 |
| 12/07 | 15,950.90 | 12/18 | 10,762.53 | 12/28 | 5,762.23 |
| 12/10 | 17,213.47 | 12/19 | 18,662.53 | 12/31 | 4,980.60 |
| 12/11 | 16,713.47 | 12/20 | 16,237.53 | | |

# SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 40 |
| Deposits / Credits | 1 |
| Deposited Items | 3 |
| **Transaction Total** | **44** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10386320202000000062

CHASE

December 01, 2018 through December 31, 2018
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

# Exhibit 5

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2019 through January 31, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039709 DRE 601 211 03219 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00397090201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,980.60** |
| Deposits and Additions | 10 | 50,138.77 |
| Checks Paid | 19 | -30,449.85 |
| Electronic Withdrawals | 3 | -19,538.66 |
| **Ending Balance** | **32** | **$5,130.86** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Remote Online Deposit 1 | $7,975.00 |
| 01/07 | Remote Online Deposit 1 | 7,500.00 |
| 01/10 | ATM Check Deposit 01/10 7022 N 7th St Phoenix AZ Card 2662 | 5,875.00 |
| 01/10 | Remote Online Deposit 1 | 4,300.00 |
| 01/17 | Deposit 959826025 | 4,925.00 |
| 01/18 | Remote Online Deposit 1 | 4,950.00 |
| 01/22 | JPMorgan Chase Ext Trnsfr 7855598783 CCD ID: 9200502231 | 113.77 |
| 01/25 | Remote Online Deposit 1 | 5,000.00 |
| 01/28 | Remote Online Deposit 1 | 4,500.00 |
| 01/31 | Remote Online Deposit 1 | 5,000.00 |
| **Total Deposits and Additions** | | **$50,138.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 208 ^ | | 01/04 | $2,297.26 |
| 209 ^ | | 01/07 | 1,000.00 |
| 210 ^ | | 01/08 | 5,000.00 |
| 211 ^ | | 01/08 | 2,112.25 |
| 212 ^ | | 01/08 | 500.00 |
| 213 ^ | | 01/08 | 654.00 |

CHASE

January 01, 2019 through January 31, 2019
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 214 ^ | | 01/08 | 1,000.00 |
| 215 ^ | | 01/17 | 1,706.25 |
| 216 ^ | | 01/22 | 500.00 |
| 217 ^ | | 01/18 | 1,078.84 |
| 218 ^ | | 01/24 | 500.00 |
| 219 ^ | | 01/22 | 3,371.16 |
| 220 ^ | | 01/25 | 1,234.63 |
| 221 ^ | 01/31 | 01/31 | 500.00 |
| 222 ^ | | 01/28 | 3,265.17 |
| 223 ^ | | 01/31 | 1,230.29 |
| 224 ^ | | 01/29 | 1,041.25 |
| 225 ^ | 01/31 | 01/31 | 500.00 |
| 226 ^ | | 01/29 | 2,958.75 |
| **Total Checks Paid** | | | **$30,449.85** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

| | | |
|---|---|---|
| Tanya C Strojnik Card 2662 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $0.00 |
| | Total Card Deposits & Credits | $5,875.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $0.00 |
| | Total Card Deposits & Credits | $5,875.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/08 | Barclaycard US Creditcard 595728409 Web ID: 2510407970 | $151.07 |
| 01/17 | American Express ACH Pmt W3592 Web ID: 2005032111 | 16,125.45 |
| 01/18 | Citi Card Online Payment 132859909488944 Web ID: Citictp | 3,262.14 |
| **Total Electronic Withdrawals** | | **$19,538.66** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/04 | $10,658.34 | 01/17 | 5,009.32 | 01/25 | 5,126.32 |
| 01/07 | 17,158.34 | 01/18 | 5,618.34 | 01/28 | 6,361.15 |
| 01/08 | 7,741.02 | 01/22 | 1,860.95 | 01/29 | 2,361.15 |
| 01/10 | 17,916.02 | 01/24 | 1,360.95 | 01/31 | 5,130.86 |

CHASE

January 01, 2019 through January 31, 2019
Account Number: 000000321111293

# SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 22 |
| Deposits / Credits | 1 |
| Deposited Items | 2 |
| **Transaction Total** | **25** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10397090202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2019 through February 28, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039100 DRE 601 211 06019 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00391000201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,130.86** |
| Deposits and Additions | 7 | 27,750.00 |
| Checks Paid | 7 | -9,592.53 |
| Electronic Withdrawals | 6 | -22,394.07 |
| **Ending Balance** | **20** | **$894.26** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | Transfer From Mma Xxxxxx5856 | $500.00 |
| 02/19 | Remote Online Deposit 1 | 3,800.00 |
| 02/19 | Online Transfer From Mma ...5856 Transaction#: 7951458948 | 2,000.00 |
| 02/21 | ATM Check Deposit 02/21 7022 N 7th St Phoenix AZ Card 2662 | 4,950.00 |
| 02/22 | Remote Online Deposit 1 | 4,250.00 |
| 02/25 | Remote Online Deposit 1 | 6,500.00 |
| 02/25 | Remote Online Deposit 1 | 5,750.00 |
| **Total Deposits and Additions** | | **$27,750.00** |

CHASE

February 01, 2019 through February 28, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 227 ^ | 02/09 | 02/11 | $500.00 |
| 228 ^ | 02/25 | 02/25 | 500.00 |
| 229 ^ | | 02/19 | 815.76 |
| 230 ^ | | 02/22 | 2,520.00 |
| 231 ^ | 02/25 | 02/25 | 1,000.00 |
| 232 ^ | 02/25 | 02/25 | 1,000.00 |
| 233 ^ | | 02/25 | 3,256.77 |
| **Total Checks Paid** | | | **$9,592.53** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,950.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,950.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/11 | American Express ACH Pmt W2386 Web ID: 2005032111 | $835.34 |
| 02/11 | Barclaycard US Creditcard 602567820 Web ID: 2510407970 | 318.85 |
| 02/12 | 02/12 Online Transfer 7934417563 To Navy Fed ######8058 Transaction #: 7934417563 | 1,908.00 |
| 02/19 | Citi Card Online Payment 152885498300113 Web ID: Citictp | 1,809.19 |
| 02/22 | American Express ACH Pmt W9278 Web ID: 2005032111 | 4,522.69 |
| 02/26 | 02/26 Online Transfer To Mma ...5856 Transaction#: 7976023349 | 13,000.00 |
| **Total Electronic Withdrawals** | | **$22,394.07** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/11 | $3,476.67 |
| 02/12 | 1,568.67 |
| 02/15 | 2,068.67 |
| 02/19 | 5,243.72 |
| 02/21 | 10,193.72 |
| 02/22 | 7,401.03 |
| 02/25 | 13,894.26 |
| 02/26 | 894.26 |

CHASE

February 01, 2019 through February 28, 2019
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10391000202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE



This Page Intentionally Left Blank

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2019 through March 29, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037135 DRE 601 211 09019 NNNNNNNNNNN 1 000000000 64 0000

LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00371350201000000022

## We updated our disclosures

On March 17, 2019, we published an updated version of our Deposit Account Agreement and the document explaining our Additional Banking Services and Fees. You can get the latest agreements at a branch or by request when you call us. Here's what you should know:

- We're using a payment network that supports real-time payments. When you send or receive a real-time payment, you confirm that you're not acting on the behalf of someone who is not a U.S. citizen or resident. (General Account Terms, Section I, Rules governing your account)
- We've reduced the Chase wire fee to send an international wire in a foreign currency to $5 per transfer when you use chase.com or the Chase Mobile® app. As a reminder, there is no Chase wire fee when your transfer is equal to $5,000 U.S. dollars or more.

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$894.26** |
| Deposits and Additions | 7 | 35,025.00 |
| Checks Paid | 5 | -7,859.83 |
| Electronic Withdrawals | 8 | -22,639.73 |
| **Ending Balance** | **20** | **$5,419.70** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/08 | Deposit 1032222070 | $4,575.00 |
| 03/18 | Remote Online Deposit 1 | 9,500.00 |
| 03/19 | Remote Online Deposit 1 | 4,200.00 |
| 03/21 | Remote Online Deposit 1 | 4,200.00 |

CHASE

March 01, 2019 through March 29, 2019
Account Number: 000000321111293

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/21 | Remote Online Deposit | 1 | 3,300.00 |
| 03/22 | Remote Online Deposit | 1 | 4,750.00 |
| 03/25 | Remote Online Deposit | 1 | 4,500.00 |
| **Total Deposits and Additions** | | | **$35,025.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 235 ^ | 03/21 | 03/21 | $500.00 |
| 236 ^ | | 03/19 | 1,725.00 |
| 237 ^ | 03/22 | 03/22 | 3,500.00 |
| 238 ^ | | 03/22 | 1,075.03 |
| 240 * ^ | | 03/25 | 1,059.80 |
| **Total Checks Paid** | | | **$7,859.83** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Citi Card Online Payment 122898601711211 Web ID: Citictp | $233.14 |
| 03/11 | 03/09 Online Transfer To Chk ...7224 Transaction#: 8017651429 | 4,575.00 |
| 03/14 | Barclaycard US Creditcard 608703963 Web ID: 2510407970 | 506.75 |
| 03/21 | 03/21 Online Transfer To Mma ...5856 Transaction#: 8051557644 | 7,000.00 |
| 03/22 | American Express ACH Pmt W4276 Web ID: 2005032111 | 3,559.64 |
| 03/22 | American Express ACH Pmt W4252 Web ID: 2005032111 | 650.03 |
| 03/25 | 03/25 Online Transfer To Mma ...5856 Transaction#: 8063478890 | 3,174.97 |
| 03/26 | 03/26 Online Transfer To Mma ...5856 Transaction#: 8067812379 | 2,940.20 |
| **Total Electronic Withdrawals** | | **$22,639.73** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/04 | $661.12 |
| 03/08 | 5,236.12 |
| 03/11 | 661.12 |
| 03/14 | 154.37 |
| 03/18 | 9,654.37 |
| 03/19 | 12,129.37 |
| 03/21 | 12,129.37 |
| 03/22 | 8,094.67 |
| 03/25 | 8,359.90 |
| 03/26 | 5,419.70 |

CHASE

March 01, 2019 through March 29, 2019
Account Number: 000000321111293

10371350202000000062

# SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 30, 2019 through April 30, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037767 DRE 601 211 12119 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00377670201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,419.70** |
| Deposits and Additions | 14 | 130,275.00 |
| Checks Paid | 18 | -83,176.56 |
| Electronic Withdrawals | 11 | -49,960.19 |
| **Ending Balance** | **43** | **$2,557.95** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| 04/01 | Remote Online Deposit 1 | $5,000.00 | |
| 04/01 | Remote Online Deposit 1 | 4,200.00 | |
| 04/03 | Online Transfer From Chk ...7224 Transaction#: 8096981244 | 3,000.00 | |
| 04/04 | Online Transfer From Chk ...7224 Transaction#: 8101049212 | 8,500.00 | |
| 04/08 | Remote Online Deposit 1 | 7,500.00 | |
| 04/08 | Remote Online Deposit 1 | 4,000.00 | |
| 04/09 | Remote Online Deposit 1 | 4,000.00 | |
| 04/16 | Remote Online Deposit 1 | 9,500.00 | |
| 04/19 | Remote Online Deposit 1 | 8,625.00 | |
| 04/22 | Remote Online Deposit 1 | 4,200.00 | |
| 04/22 | Remote Online Deposit 1 | 4,000.00 | |
| 04/23 | ATM Check Deposit 04/23 7022 N 7th St Phoenix AZ Card 2662 | 50,000.00 | what is this for? |
| 04/26 | Remote Online Deposit 1 | 13,250.00 | |
| 04/26 | Remote Online Deposit 1 | 4,500.00 | |
| **Total Deposits and Additions** | | **$130,275.00** | |

CHASE

March 30, 2019 through April 30, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 239 ^ | 04/04 | 04/04 | $500.00 |
| 241 * ^ | 03/30 | 04/01 | 500.00 |
| 242 ^ | | 04/01 | 1,300.00 |
| 243 ^ | | 04/02 | 1,400.00 |
| 244 ^ | 04/04 | 04/04 | 500.00 |
| 245 ^ | | 04/17 | 9,450.00 |
| 246 ^ | | 04/10 | 3,157.00 |
| 247 ^ | 04/10 | 04/10 | 1,000.00 |
| 248 ^ | | 04/10 | 819.40 |
| 249 ^ | 04/10 | 04/10 | 500.00 |
| 250 ^ | | 04/11 | 1,800.00 |
| 251 ^ | | 04/22 | 2,154.26 |
| 252 ^ | 04/23 | 04/23 | 1,000.00 |
| 253 ^ | | 04/23 | 1,830.94 |
| 254 ^ | 04/23 | 04/23 | 1,000.00 |
| 255 ^ | | 04/25 | 50,000.00 |
| 256 ^ | | 04/26 | 5,264.96 |
| 257 ^ | 04/27 | 04/29 | 1,000.00 |
| **Total Checks Paid** | | | **$83,176.56** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $50,000.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $50,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | 04/01 Online Transfer To Chk ...7224 Transaction#: 8089112625 | $3,000.00 |
| 04/02 | 04/02 Online Transfer To Mma ...5856 Transaction#: 8093262291 | 6,000.00 |
| 04/03 | JPMorgan Chase Ext Trnsfr 8089032390 CCD ID: 9200502231 | 3,000.00 |
| 04/12 | American Express ACH Pmt W0636 Web ID: 2005032111 | 4,165.45 |
| 04/12 | American Express ACH Pmt W8238 Web ID: 2005032111 | 932.51 |
| 04/15 | Barclaycard US Creditcard 615998693 Web ID: 2510407970 | 643.61 |
| 04/17 | Citi Card Online Payment 152924653010106 Web ID: Citictp | 1,399.56 |
| 04/18 | 04/18 Online Transfer To Mma ...5856 Transaction#: 8145060520 | 10,000.00 |

CHASE

March 30, 2019 through April 30, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/23 | 04/23 Online Transfer To Mma ...5856 Transaction#: 8160379637 | 5,450.00 |
| 04/24 | 04/24 Online Transfer To Chk ...7224 Transaction#: 8161925151 | 5,369.06 |
| 04/29 | 04/27 Online Transfer To Mma ...5856 Transaction#: 8172277607 | 10,000.00 |
| **Total Electronic Withdrawals** | | **$49,960.19** |

10377670202000000062

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | $9,819.70 | 04/11 | 18,143.30 | 04/22 | 15,722.91 |
| 04/02 | 2,419.70 | 04/12 | 13,045.34 | 04/23 | 56,441.97 |
| 04/03 | 2,419.70 | 04/15 | 12,401.73 | 04/24 | 51,072.91 |
| 04/04 | 9,919.70 | 04/16 | 21,901.73 | 04/25 | 1,072.91 |
| 04/08 | 21,419.70 | 04/17 | 11,052.17 | 04/26 | 13,557.95 |
| 04/09 | 25,419.70 | 04/18 | 1,052.17 | 04/29 | 2,557.95 |
| 04/10 | 19,943.30 | 04/19 | 9,677.17 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **23** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2019 through May 31, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038135 DRE 601 211 15219 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00381350201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,557.95** |
| Deposits and Additions | 9 | 41,465.00 |
| Checks Paid | 13 | -18,237.59 |
| Electronic Withdrawals | 6 | -18,593.52 |
| **Ending Balance** | **28** | **$7,191.84** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/01 | Remote Online Deposit | 1 | $7,500.00 |
| 05/07 | Remote Online Deposit | 1 | 4,500.00 |
| 05/07 | Remote Online Deposit | 1 | 4,215.00 |
| 05/17 | Remote Online Deposit | 1 | 2,500.00 |
| 05/20 | Remote Online Deposit | 1 | 7,500.00 |
| 05/23 | Remote Online Deposit | 1 | 4,500.00 |
| 05/23 | Remote Online Deposit | 1 | 2,000.00 |
| 05/29 | Remote Online Deposit | 1 | 3,750.00 |
| 05/30 | Remote Online Deposit | 1 | 5,000.00 |
| **Total Deposits and Additions** | | | **$41,465.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 258 ^ | | 05/01 | $1,946.86 |
| 259 ^ | 05/03 | 05/03 | 500.00 |
| 260 ^ | | 05/07 | 1,971.38 |
| 261 ^ | 05/13 | 05/13 | 1,000.00 |
| 262 ^ | | 05/10 | 2,500.00 |
| 263 ^ | | 05/13 | 4,000.00 |
| 264 ^ | | 05/20 | 700.00 |

CHASE

May 01, 2019 through May 31, 2019
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 265 ^ | 05/21 | 05/21 | 500.00 |
| 266 ^ | | 05/28 | 1,410.50 |
| 268 * ^ | | 05/30 | 1,000.00 |
| 269 ^ | | 05/29 | 962.50 |
| 270 ^ | | 05/30 | 500.00 |
| 271 ^ | | 05/30 | 1,246.35 |
| **Total Checks Paid** | | | **$18,237.59** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Barclaycard US Creditcard 622564449 Web ID: 2510407970 | $329.31 |
| 05/06 | Citi Card Online Payment 152943366779777 Web ID: Citictp | 1,983.13 |
| 05/06 | American Express ACH Pmt W3648 Web ID: 2005032111 | 1,050.06 |
| 05/14 | American Express ACH Pmt W7994 Web ID: 2005032111 | 2,731.02 |
| 05/23 | 05/23 Online Transfer To Mma ...5856 Transaction#: 8258642539 | 7,500.00 |
| 05/24 | 05/24 Online Transfer To Mma ...5856 Transaction#: 8264426117 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$18,593.52** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $7,781.78 | 05/13 | 3,492.21 | 05/23 | 8,561.19 |
| 05/03 | 7,281.78 | 05/14 | 761.19 | 05/24 | 3,561.19 |
| 05/06 | 4,248.59 | 05/17 | 3,261.19 | 05/28 | 2,150.69 |
| 05/07 | 10,992.21 | 05/20 | 10,061.19 | 05/29 | 4,938.19 |
| 05/10 | 8,492.21 | 05/21 | 9,561.19 | 05/30 | 7,191.84 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 17 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **17** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE

May 01, 2019 through May 31, 2019
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

10381350202000000062

CHASE

May 01, 2019 through May 31, 2019
Account Number: **000000321111293**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2019 through June 28, 2019
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038187 DRE 601 211 18019 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00381870201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$7,191.84** |
| Deposits and Additions | 8 | 44,200.00 |
| Checks Paid | 24 | -26,257.79 |
| Electronic Withdrawals | 7 | -19,535.39 |
| **Ending Balance** | **39** | **$5,598.66** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Remote Online Deposit 1 | $5,000.00 |
| 06/04 | Remote Online Deposit 1 | 4,000.00 |
| 06/06 | Deposit | 4,500.00 |
| 06/14 | Remote Online Deposit 1 | 5,000.00 |
| 06/17 | Remote Online Deposit 1 | 7,000.00 |
| 06/17 | Deposit 1044621563 | 4,200.00 |
| 06/19 | Remote Online Deposit 1 | 10,000.00 |
| 06/26 | Remote Online Deposit 1 | 4,500.00 |
| **Total Deposits and Additions** | | **$44,200.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 272 ^ | 06/15 | 06/17 | $500.00 |
| 273 ^ | | 06/03 | 2,855.00 |
| 274 ^ | | 06/04 | 2,450.00 |
| 275 ^ | 06/13 | 06/13 | 1,000.00 |
| 276 ^ | | 06/06 | 1,062.39 |
| 277 ^ | 06/13 | 06/13 | 500.00 |
| 278 | Check # 0278 Cand San Francis Payment San CA POP ID: 0000461101 | 06/14 | 400.00 |

CHASE

June 01, 2019 through June 28, 2019
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 279 | Check # 0279 Cand San Francis Payment San CA POP ID: 0000461101 | 06/14 | 400.00 |
| 280 | Check # 0280 Cand San Francis Payment San CA POP ID: 0000461101 | 06/14 | 400.00 |
| 281 ^ | | 06/14 | 300.00 |
| 282 ^ | | 06/14 | 1,400.00 |
| 283 ^ | 06/15 | 06/17 | 500.00 |
| 284 ^ | | 06/27 | 400.00 |
| 285 ^ | | 06/27 | 400.00 |
| 286 ^ | | 06/18 | 6,200.00 |
| 287 | Check # 0287 San Jose Distri Payment San CA POP ID: 0000461103 | 06/21 | 400.00 |
| 288 ^ | 06/17 | 06/17 | 500.00 |
| 289 ^ | | 06/17 | 1,925.00 |
| 290 ^ | | 06/26 | 65.00 |
| 291 ^ | | 06/28 | 38.15 |
| 292 ^ | | 06/20 | 2,975.00 |
| 293 ^ | 06/24 | 06/24 | 500.00 |
| 294 ^ | | 06/24 | 200.00 |
| 296 * ^ | | 06/27 | 887.25 |
| **Total Checks Paid** | | | **$26,257.79** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | Barclaycard US Creditcard 630676066 Web ID: 2510407970 | $250.99 |
| 06/11 | 06/11 Online Transfer To Chk ...7224 Transaction#: 8322208215 | 3,000.00 |
| 06/11 | American Express ACH Pmt W7380 Web ID: 2005032111 | 686.52 |
| 06/12 | Citi Card Online Payment 112985531764865 Web ID: Citictp | 3,418.42 |
| 06/12 | American Express ACH Pmt W4432 Web ID: 2005032111 | 3,179.46 |
| 06/19 | 06/19 Online Transfer To Mma ...5856 Transaction#: 8347142238 | 3,000.00 |
| 06/25 | 06/25 Online Transfer To Chk ...7224 Transaction#: 8366576545 | 6,000.00 |
| **Total Electronic Withdrawals** | | **$19,535.39** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/03 | $4,336.84 | 06/14 | 4,389.06 | 06/24 | 8,889.06 |
| 06/04 | 10,886.84 | 06/17 | 12,164.06 | 06/25 | 2,889.06 |
| 06/06 | 14,073.46 | 06/18 | 5,964.06 | 06/26 | 7,324.06 |
| 06/11 | 10,386.94 | 06/19 | 12,964.06 | 06/27 | 5,636.81 |
| 06/12 | 3,789.06 | 06/20 | 9,989.06 | 06/28 | 5,598.66 |
| 06/13 | 2,289.06 | 06/21 | 9,589.06 | | |

CHASE

June 01, 2019 through June 28, 2019
Account Number: 000000321111293

10381870202000000062

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **32** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 29, 2019 through July 31, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038188 DRE 601 211 21319 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00381880201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,598.66** |
| Deposits and Additions | 14 | 62,159.47 |
| Checks Paid | 33 | -30,243.36 |
| Electronic Withdrawals | 13 | -20,107.27 |
| **Ending Balance** | **60** | **$17,407.50** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Remote Online Deposit 1 | $10,000.00 |
| 07/15 | Remote Online Deposit 1 | 5,000.00 |
| 07/15 | Remote Online Deposit 1 | 1,000.00 |
| 07/16 | Remote Online Deposit 1 | 2,801.97 |
| 07/18 | Remote Online Deposit 1 | 5,500.00 |
| 07/18 | Remote Online Deposit 1 | 2,000.00 |
| 07/19 | Remote Online Deposit 1 | 1,312.50 |
| 07/19 | Remote Online Deposit 1 | 750.00 |
| 07/22 | Remote Online Deposit 1 | 6,000.00 |
| 07/24 | Remote Online Deposit 1 | 1,500.00 |
| 07/29 | ATM Check Deposit 07/29 7022 N 7th St Phoenix AZ Card 2662 | 2,500.00 |
| 07/29 | Remote Online Deposit 1 | 15,000.00 |
| 07/29 | Remote Online Deposit 1 | 6,250.00 |
| 07/29 | Remote Online Deposit 1 | 2,545.00 |
| **Total Deposits and Additions** | | **$62,159.47** |

CHASE

June 29, 2019 through July 31, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 295 ^ | | 07/02 | $195.48 |
| 297 * ^ | 07/01 | 07/01 | 500.00 |
| 298 ^ | | 07/01 | 86.20 |
| 299 ^ | | 07/12 | 50.00 |
| 300 ^ | | 07/02 | 10,000.00 |
| 301 ^ | | 07/09 | 50.00 |
| 302 | Check # 0302 Cand San Francis Payment San CA POP ID: 0000461101 | 07/11 | 400.00 |
| 303 | Check # 0303 San Jose Distri Payment San CA POP ID: 0000461103 | 07/12 | 400.00 |
| 304 | Check # 0304 Cand San Francis Payment San CA POP ID: 0000461101 | 07/12 | 400.00 |
| 305 | Check # 0305 Cand San Francis Payment San CA POP ID: 0000461101 | 07/12 | 400.00 |
| 306 ^ | | 07/26 | 400.00 |
| 307 ^ | | 07/26 | 400.00 |
| 308 ^ | | 07/26 | 400.00 |
| 309 ^ | | 07/23 | 50.00 |
| 310 ^ | | 07/09 | 40.00 |
| 311 ^ | | 07/15 | 36.30 |
| 314 * ^ | | 07/18 | 1,995.00 |
| 315 ^ | | 07/29 | 400.00 |
| 316 ^ | | 07/29 | 400.00 |
| 317 ^ | | 07/29 | 400.00 |
| 318 ^ | | 07/29 | 400.00 |
| 319 ^ | | 07/29 | 79.00 |
| 320 ^ | | 07/22 | 86.20 |
| 321 ^ | | 07/19 | 1,347.50 |
| 322 ^ | | 07/22 | 1,727.25 |
| 323 ^ | 07/24 | 07/24 | 500.00 |
| 324 ^ | | 07/29 | 33.90 |
| 325 ^ | 07/25 | 07/25 | 1,500.00 |
| 326 ^ | | 07/24 | 20.00 |
| 327 ^ | 07/30 | 07/30 | 2,500.00 |
| 328 ^ | | 07/29 | 4,021.53 |
| 329 ^ | | 07/29 | 525.00 |
| 330 ^ | 07/30 | 07/30 | 500.00 |
| **Total Checks Paid** | | | **$30,243.36** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $2,500.00 |

CHASE

June 29, 2019 through July 31, 2019
Account Number: 000000321111293

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $2,500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Barclaycard US Creditcard 637128954 Web ID: 2510407970 | $132.82 |
| 07/11 | Bmw Bank Bmwfs Pymt PPD ID: 0870631885 | 794.45 |
| 07/16 | American Express ACH Pmt W9792 Web ID: 2005032111 | 717.75 |
| 07/16 | Toyota Financial Lease_Pay 80216784071519 Web ID: 2953775816 | 279.91 |
| 07/17 | Barclaycard US Creditcard 640725194 Web ID: 2510407970 | 2,801.97 |
| 07/17 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 07/18 | Citi Card Online Payment 163014877057504 Web ID: Citictp | 4,672.42 |
| 07/18 | Aps Electric Pmt Payment PPD ID: 1860011170 | 337.01 |
| 07/22 | American Express ACH Pmt W0740 Web ID: 2005032111 | 1,915.80 |
| 07/25 | Southwest Gas Web 4217991844003 Web ID: 5880085720 | 25.30 |
| 07/26 | Barclaycard US Creditcard 642730407 Web ID: 2510407970 | 92.58 |
| 07/31 | 07/31 Payment To Chase Card Ending IN 1588 | 60.00 |
| 07/31 | Barclaycard US Creditcard 643309880 Web ID: 2510407970 | 8,084.24 |
| **Total Electronic Withdrawals** | | **$20,107.27** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $15,012.46 | 07/16 | 9,917.72 | 07/24 | 11,334.05 |
| 07/02 | 4,684.16 | 07/17 | 6,922.73 | 07/25 | 9,808.75 |
| 07/09 | 4,594.16 | 07/18 | 7,418.30 | 07/26 | 8,516.17 |
| 07/11 | 3,399.71 | 07/19 | 8,133.30 | 07/29 | 28,551.74 |
| 07/12 | 2,149.71 | 07/22 | 10,404.05 | 07/30 | 25,551.74 |
| 07/15 | 8,113.41 | 07/23 | 10,354.05 | 07/31 | 17,407.50 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 45 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **45** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10381880202000000062

CHASE

June 29, 2019 through July 31, 2019
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037787 DRE 601 211 24319 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00377870201000000022

# CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$17,407.50** |
| Deposits and Additions | 15 | 68,000.00 |
| Checks Paid | 33 | -35,636.27 |
| Electronic Withdrawals | 17 | -39,378.91 |
| **Ending Balance** | **65** | **$10,392.32** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/05 | Remote Online Deposit | 1 | $500.00 |
| 08/06 | Remote Online Deposit | 1 | 6,250.00 |
| 08/12 | Remote Online Deposit | 1 | 7,500.00 |
| 08/12 | Remote Online Deposit | 1 | 4,500.00 |
| 08/12 | Remote Online Deposit | 1 | 4,500.00 |
| 08/19 | Remote Online Deposit | 1 | 2,000.00 |
| 08/19 | Remote Online Deposit | 1 | 2,000.00 |
| 08/19 | Remote Online Deposit | 1 | 500.00 |
| 08/20 | Remote Online Deposit | 1 | 5,000.00 |
| 08/20 | Remote Online Deposit | 1 | 5,000.00 |
| 08/26 | Remote Online Deposit | 1 | 17,000.00 |
| 08/26 | Remote Online Deposit | 1 | 2,750.00 |
| 08/28 | Remote Online Deposit | 1 | 2,500.00 |
| 08/30 | Remote Online Deposit | 1 | 4,500.00 |
| 08/30 | Remote Online Deposit | 1 | 3,500.00 |
| **Total Deposits and Additions** | | | **$68,000.00** |

CHASE

August 01, 2019 through August 30, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 331 ^ | | 08/05 | $400.00 |
| 332 ^ | | 08/05 | 400.00 |
| 333 ^ | | 08/06 | 205.00 |
| 334 ^ | | 08/05 | 200.00 |
| 335 | Check # 0335 San Jose Distri Payment San CA POP ID: 0000461103 | 08/12 | 400.00 |
| 336 ^ | | 08/16 | 400.00 |
| 337 | Check # 0337 San Jose Distri Payment San CA POP ID: 0000461103 | 08/12 | 400.00 |
| 338 ^ | | 08/09 | 35.00 |
| 339 ^ | | 08/06 | 2,012.50 |
| 340 ^ | 08/08 | 08/08 | 500.00 |
| 342 * ^ | | 08/14 | 400.00 |
| 343 ^ | | 08/14 | 400.00 |
| 344 ^ | | 08/14 | 400.00 |
| 345 ^ | | 08/14 | 400.00 |
| 346 ^ | | 08/19 | 400.00 |
| 347 ^ | | 08/12 | 2,107.35 |
| 348 ^ | 08/14 | 08/14 | 500.00 |
| 349 ^ | | 08/12 | 2,075.50 |
| 350 ^ | 08/14 | 08/14 | 1,000.00 |
| 351 ^ | | 08/14 | 10,000.00 |
| 352 | Check # 0352 San Jose Distri Payment San CA POP ID: 0000461103 | 08/20 | 400.00 |
| 353 | Check # 0353 Cand San Francis Payment San CA POP ID: 0000461101 | 08/21 | 400.00 |
| 354 ^ | | 08/23 | 38.50 |
| 355 ^ | | 08/20 | 3,290.00 |
| 356 ^ | 08/20 | 08/20 | 1,000.00 |
| 357 ^ | | 08/22 | 2,442.46 |
| 358 ^ | 08/26 | 08/26 | 1,000.00 |
| 359 ^ | | 08/26 | 624.75 |
| 360 ^ | 08/26 | 08/26 | 500.00 |
| 362 * ^ | | 08/28 | 60.00 |
| 369 * ^ | | 08/30 | 645.21 |
| 370 ^ | 08/30 | 08/30 | 500.00 |
| 371 ^ | | 08/30 | 2,100.00 |
| **Total Checks Paid** | | | **$35,636.27** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Payment To Chase Card Ending IN 1588 | $297.27 |
| 08/01 | JPMorgan Chase Ext Trnsfr 8482467604 CCD ID: 9200502231 | 2,000.00 |
| 08/02 | 08/02 Online Transfer To Mma ...5856 Transaction#: 8498409006 | 7,000.00 |
| 08/05 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 08/06 | American Express ACH Pmt W5766 CCD ID: 2005032111 | 461.23 |
| 08/06 | American Express ACH Pmt W0158 CCD ID: 2005032111 | 442.99 |

CHASE

August 01, 2019 through August 30, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | Citi Card Online Payment 113034149968976 Web ID: Citictp | 1,657.81 |
| 08/12 | JPMorgan Chase Ext Trnsfr 8517359410 CCD ID: 9200502231 | 3,000.00 |
| 08/12 | Toyota Financial Lease_Pay 81877848080919 Web ID: 2953775816 | 279.91 |
| 08/13 | Bmw Bank Bmwfs Pymt PPD ID: 0870631885 | 794.45 |
| 08/13 | American Express ACH Pmt W3768 CCD ID: 2005032111 | 350.00 |
| 08/19 | Aps Electric Pmt Payment PPD ID: 1860011170 | 383.91 |
| 08/19 | Southwest Gas App PPD ID: 4880085720 | 22.84 |
| 08/29 | 08/29 Payment To Chase Card Ending IN 1588 | 186.58 |
| 08/29 | 08/29 Online Transfer To Mma ...5856 Transaction#: 8586920503 | 17,000.00 |
| 08/29 | 08/29 Online Transfer To Mma ...5856 Transaction#: 8586926271 | 5,000.00 |
| 08/30 | Barclaycard US Creditcard 650899034 Web ID: 2510407970 | 308.90 |
| **Total Electronic Withdrawals** | | **$39,378.91** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $15,110.23 | 08/13 | 15,445.47 | 08/22 | 8,106.26 |
| 08/02 | 8,110.23 | 08/14 | 2,345.47 | 08/23 | 8,067.76 |
| 08/05 | 7,417.21 | 08/16 | 1,945.47 | 08/26 | 25,693.01 |
| 08/06 | 10,545.49 | 08/19 | 5,638.72 | 08/28 | 28,133.01 |
| 08/08 | 8,387.68 | 08/20 | 10,948.72 | 08/29 | 5,946.43 |
| 08/09 | 8,352.68 | 08/21 | 10,548.72 | 08/30 | 10,392.32 |
| 08/12 | 16,589.92 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 45 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **45** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10377870202000000062

CHASE

August 01, 2019 through August 30, 2019
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00036109 DRE 601 211 27419 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00361090201000000022

**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

> *We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,392.32** |
| Deposits and Additions | 13 | 51,295.00 |
| Checks Paid | 30 | -26,693.52 |
| Electronic Withdrawals | 15 | -34,054.65 |
| **Ending Balance** | **58** | **$939.15** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/03 | Remote Online Deposit | 1 | $500.00 |
| 09/06 | Remote Online Deposit | 1 | 6,500.00 |
| 09/06 | Remote Online Deposit | 1 | 4,750.00 |
| 09/09 | Remote Online Deposit | 1 | 3,250.00 |
| 09/09 | Remote Online Deposit | 1 | 3,250.00 |
| 09/13 | Remote Online Deposit | 1 | 10,000.00 |
| 09/13 | Remote Online Deposit | 1 | 6,000.00 |

CHASE

August 31, 2019 through September 30, 2019
Account Number: 000000321111293

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/13 | Remote Online Deposit | 1 | 5,000.00 |
| 09/16 | Remote Online Deposit | 1 | 5,000.00 |
| 09/17 | Remote Online Deposit | 1 | 2,000.00 |
| 09/17 | Remote Online Deposit | 1 | 2,000.00 |
| 09/23 | Remote Online Deposit | 1 | 2,545.00 |
| 09/23 | Remote Online Deposit | 1 | 500.00 |
| **Total Deposits and Additions** | | | **$51,295.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 361 ^ | | 09/09 | $505.00 |
| 363 * ^ | | 09/03 | 113.40 |
| 364 ^ | | 09/04 | 400.00 |
| 365 ^ | | 09/04 | 400.00 |
| 366 ^ | | 09/04 | 400.00 |
| 367 ^ | | 09/04 | 400.00 |
| 368 ^ | | 09/04 | 400.00 |
| 372 * ^ | 09/03 | 09/03 | 1,000.00 |
| 373 ^ | | 09/03 | 350.00 |
| 374 ^ | | 09/06 | 1,985.00 |
| 376 * ^ | 09/10 | 09/10 | 1,000.00 |
| 379 * ^ | | 09/09 | 865.75 |
| 380 ^ | | 09/09 | 1,408.75 |
| 381 ^ | 09/10 | 09/10 | 1,000.00 |
| 382 ^ | | 09/13 | 400.00 |
| 383 ^ | | 09/13 | 400.00 |
| 384 ^ | | 09/16 | 82.20 |
| 385 ^ | | 09/19 | 3,425.00 |
| 387 * ^ | | 09/18 | 916.00 |
| 388 ^ | | 09/16 | 750.00 |
| 389 ^ | | 09/13 | 5,426.75 |
| 390 ^ | 09/17 | 09/17 | 1,500.00 |
| 391 ^ | | 09/20 | 400.00 |
| 393 * ^ | | 09/16 | 1,214.50 |
| 394 ^ | 09/20 | 09/20 | 500.00 |
| 395 ^ | | 09/20 | 37.70 |
| 396 ^ | | 09/24 | 400.00 |
| 397 ^ | | 09/24 | 400.00 |
| 398 ^ | | 09/24 | 37.90 |
| 399 ^ | | 09/23 | 575.57 |
| **Total Checks Paid** | | | **$26,693.52** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

CHASE

August 31, 2019 through September 30, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | City Phx Water Payment PPD ID: 4866000256 | $83.64 |
| 09/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 09/09 | 09/09 Online Transfer To Mma ...5856 Transaction#: 8628047003 | 7,000.00 |
| 09/09 | Toyota Financial Lease_Pay 82117644081319 Web ID: 2953775816 | 279.91 |
| 09/11 | Bmw Bank Bmwfs Pymt PPD ID: 0870631885 | 794.45 |
| 09/13 | American Express ACH Pmt W8280 CCD ID: 2005032111 | 654.90 |
| 09/16 | 09/16 Online Transfer To Mma ...5856 Transaction#: 8650858860 | 7,500.00 |
| 09/16 | Southwest Gas App PPD ID: 4880085720 | 21.57 |
| 09/17 | American Express ACH Pmt W5728 Web ID: 2005032111 | 1,281.71 |
| 09/18 | Citi Card Online Payment 123066772212188 Web ID: Citictp | 5,592.03 |
| 09/19 | 09/19 Online Transfer To Mma ...5856 Transaction#: 8660631196 | 4,000.00 |
| 09/19 | JPMorgan Chase Ext Trnsfr 8654069197 CCD ID: 9200502231 | 3,000.00 |
| 09/20 | Aps Electric Pmt Payment PPD ID: 1860011170 | 446.83 |
| 09/24 | 09/24 Online Transfer To Chk ...7224 Transaction#: 8676856319 | 3,000.00 |
| 09/27 | Barclaycard US Creditcard 657378378 Web ID: 2510407970 | 206.59 |
| **Total Electronic Withdrawals** | | **$34,054.65** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/03 | $9,345.28 | 09/11 | 10,063.40 | 09/19 | 3,898.74 |
| 09/04 | 7,152.26 | 09/13 | 24,181.75 | 09/20 | 2,514.21 |
| 09/06 | 16,417.26 | 09/16 | 19,613.48 | 09/23 | 4,983.64 |
| 09/09 | 12,857.85 | 09/17 | 20,831.77 | 09/24 | 1,145.74 |
| 09/10 | 10,857.85 | 09/18 | 14,323.74 | 09/27 | 939.15 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 41 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **41** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10361090202000000062

CHASE

August 31, 2019 through September 30, 2019
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2019 through October 31, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037200 DRE 601 211 30519 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00372000201000000022

# CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$939.15** |
| Deposits and Additions | 14 | 65,750.00 |
| Checks Paid | 25 | -35,097.97 |
| Electronic Withdrawals | 13 | -28,658.19 |
| **Ending Balance** | **52** | **$2,932.99** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Remote Online Deposit 1 | $6,750.00 |
| 10/01 | Remote Online Deposit 1 | 500.00 |
| 10/03 | Remote Online Deposit 1 | 18,000.00 |
| 10/03 | Remote Online Deposit 1 | 5,000.00 |
| 10/09 | Remote Online Deposit 1 | 5,000.00 |
| 10/10 | Remote Online Deposit 1 | 3,500.00 |
| 10/11 | Remote Online Deposit 1 | 2,000.00 |
| 10/16 | Remote Online Deposit 1 | 4,500.00 |
| 10/21 | Remote Online Deposit 1 | 2,250.00 |
| 10/21 | Remote Online Deposit 1 | 2,250.00 |
| 10/23 | Remote Online Deposit 1 | 6,000.00 |
| 10/29 | Remote Online Deposit 1 | 3,334.00 |
| 10/29 | Remote Online Deposit 1 | 3,333.00 |
| 10/29 | Remote Online Deposit 1 | 3,333.00 |
| **Total Deposits and Additions** | | **$65,750.00** |

CHASE

October 01, 2019 through October 31, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 400 ^ | | 10/11 | $53.50 |
| 403 * ^ | | 10/01 | 1,828.75 |
| 404 ^ | | 10/07 | 132.25 |
| 405 ^ | | 10/03 | 1,400.00 |
| 406 ^ | 10/09 | 10/09 | 1,000.00 |
| 407 ^ | | 10/09 | 65.00 |
| 408 ^ | | 10/08 | 800.00 |
| 409 ^ | | 10/07 | 18,000.00 |
| 411 * ^ | 10/09 | 10/09 | 500.00 |
| 412 ^ | | 10/09 | 1,214.50 |
| 413 ^ | | 10/18 | 400.00 |
| 414 ^ | | 10/16 | 400.00 |
| 415 ^ | | 10/16 | 400.00 |
| 416 ^ | | 10/16 | 400.00 |
| 417 ^ | | 10/16 | 400.00 |
| 418 ^ | | 10/10 | 875.00 |
| 419 ^ | 10/16 | 10/16 | 500.00 |
| 420 ^ | | 10/16 | 1,225.00 |
| 421 ^ | 10/16 | 10/16 | 500.00 |
| 422 ^ | | 10/24 | 505.00 |
| 423 ^ | | 10/28 | 67.80 |
| 424 ^ | | 10/24 | 1,750.00 |
| 425 ^ | 10/28 | 10/28 | 500.00 |
| 426 ^ | | 10/30 | 37.90 |
| 427 ^ | | 10/30 | 2,143.27 |
| **Total Checks Paid** | | | **$35,097.97** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | City Phx Water Payment PPD ID: 4866000256 | $78.76 |
| 10/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 10/08 | Toyota Financial Lease_Pay 83887777090919 Web ID: 2953775816 | 279.91 |
| 10/10 | American Express ACH Pmt W4062 CCD ID: 2005032111 | 1,282.42 |
| 10/11 | Bmw Bank Bmwfs Pymt PPD ID: 0870631885 | 794.45 |
| 10/15 | 10/12 Online Transfer To Mma ...5856 Transaction#: 8744663107 | 5,000.00 |
| 10/15 | Citi Card Online Payment 133090127326588 Web ID: Citictp | 3,857.03 |
| 10/15 | American Express ACH Pmt W3470 CCD ID: 2005032111 | 1,139.36 |
| 10/15 | Southwest Gas App PPD ID: 4880085720 | 22.49 |
| 10/17 | Aps Electric Pmt Payment PPD ID: 1860011170 | 260.75 |
| 10/23 | 10/23 Online Transfer To Mma ...5856 Transaction#: 8779299028 | 6,000.00 |
| 10/25 | 10/25 Online Transfer To Mma ...5856 Transaction#: 8787000132 | 3,750.00 |
| 10/31 | 10/31 Online Transfer To Mma ...5856 Transaction#: 8805957487 | 6,000.00 |
| **Total Electronic Withdrawals** | | **$28,658.19** |

CHASE

October 01, 2019 through October 31, 2019
Account Number: **000000321111293**

10372000202000000062

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $6,360.40 | 10/11 | 13,191.59 | 10/24 | 5,431.96 |
| 10/03 | 27,881.64 | 10/15 | 3,172.71 | 10/25 | 1,681.96 |
| 10/04 | 27,688.62 | 10/16 | 3,847.71 | 10/28 | 1,114.16 |
| 10/07 | 9,556.37 | 10/17 | 3,586.96 | 10/29 | 11,114.16 |
| 10/08 | 8,476.46 | 10/18 | 3,186.96 | 10/30 | 8,932.99 |
| 10/09 | 10,696.96 | 10/21 | 7,686.96 | 10/31 | 2,932.99 |
| 10/10 | 12,039.54 | 10/23 | 7,686.96 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 34 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **34** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE



This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2019 through November 29, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037169 DRE 601 211 33419 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00371690201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,932.99** |
| Deposits and Additions | 10 | 35,709.67 |
| Checks Paid | 17 | -12,020.26 |
| ATM & Debit Card Withdrawals | 1 | -41.58 |
| Electronic Withdrawals | 12 | -22,845.89 |
| **Ending Balance** | **40** | **$3,734.93** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | Remote Online Deposit 1 | $500.00 |
| 11/04 | Remote Online Deposit 1 | 169.67 |
| 11/05 | Remote Online Deposit 1 | 4,500.00 |
| 11/07 | Remote Online Deposit 1 | 4,500.00 |
| 11/07 | Remote Online Deposit 1 | 3,450.00 |
| 11/07 | Remote Online Deposit 1 | 3,250.00 |
| 11/07 | Remote Online Deposit 1 | 1,340.00 |
| 11/15 | Remote Online Deposit 1 | 4,500.00 |
| 11/18 | Remote Online Deposit 1 | 10,000.00 |
| 11/27 | ATM Check Deposit 11/27 7022 N 7th St Phoenix AZ Card 2662 | 3,500.00 |
| **Total Deposits and Additions** | | **$35,709.67** |

CHASE

November 01, 2019 through November 29, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 428 ^ | 11/04 | 11/04 | $1,500.00 |
| 429 ^ | | 11/07 | 65.00 |
| 430 ^ | | 11/13 | 400.00 |
| 431 ^ | | 11/13 | 400.00 |
| 432 ^ | | 11/06 | 1,064.26 |
| 433 ^ | 11/07 | 11/07 | 500.00 |
| 434 ^ | | 11/07 | 2,707.25 |
| 435 ^ | 11/12 | 11/12 | 1,500.00 |
| 436 | Check # 0436 San Jose Distri Payment San CA POP ID: 0000461103 | 11/19 | 400.00 |
| 437 ^ | | 11/21 | 400.00 |
| 438 ^ | | 11/18 | 1,062.25 |
| 439 ^ | 11/25 | 11/25 | 500.00 |
| 440 ^ | | 11/22 | 400.00 |
| 441 ^ | | 11/22 | 400.00 |
| 442 ^ | | 11/22 | 400.00 |
| 444 * ^ | | 11/21 | 250.00 |
| 445 ^ | | 11/29 | 71.50 |
| **Total Checks Paid** | | | **$12,020.26** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/01 | Card Purchase | 10/31 Paul Martins Sct Scottsdale AZ Card 4210 | $41.58 |
| **Total ATM & Debit Card Withdrawals** | | | **$41.58** |

## ATM & DEBIT CARD SUMMARY

| | | |
|---|---|---|
| Tanya C Strojnik Card 2662 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $0.00 |
| | Total Card Deposits & Credits | $3,500.00 |
| Peter Strojnik Card 4210 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $41.58 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $41.58 |
| | Total Card Deposits & Credits | $3,500.00 |

CHASE

November 01, 2019 through November 29, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | City Phx Water Payment PPD ID: 4866000256 | $89.43 |
| 11/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 11/07 | American Express ACH Pmt W7486 CCD ID: 2005032111 | 595.22 |
| 11/08 | Toyota Financial Lease_Pay 85935930100919 Web ID: 2953775816 | 279.91 |
| 11/12 | American Express ACH Pmt W5264 CCD ID: 2005032111 | 1,042.44 |
| 11/13 | Citi Card Online Payment 143118685633175 Web ID: Citictp | 7,172.32 |
| 11/14 | Barclaycard US Creditcard 667027061 Web ID: 2510407970 | 967.78 |
| 11/18 | 11/18 Online Transfer To Mma ...5856 Transaction#: 8871877883 | 1,500.00 |
| 11/18 | Southwest Gas App PPD ID: 4880085720 | 24.48 |
| 11/19 | 11/19 Payment To Chase Card Ending IN 7518 | 10,000.00 |
| 11/19 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 11/19 | Aps Electric Pmt Payment PPD ID: 1860011170 | 169.59 |
| **Total Electronic Withdrawals** | | **$22,845.89** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $2,801.98 | 11/12 | 11,064.55 | 11/21 | 2,006.43 |
| 11/04 | 1,778.63 | 11/13 | 3,092.23 | 11/22 | 806.43 |
| 11/05 | 6,278.63 | 11/14 | 2,124.45 | 11/25 | 306.43 |
| 11/06 | 5,214.37 | 11/15 | 6,624.45 | 11/27 | 3,806.43 |
| 11/07 | 13,886.90 | 11/18 | 14,037.72 | 11/29 | 3,734.93 |
| 11/08 | 13,606.99 | 11/19 | 2,656.43 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **28** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10371690202000000062

CHASE

November 01, 2019 through November 29, 2019
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 30, 2019 through December 31, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037949 DRE 601 211 00120 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00379490201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,734.93** |
| Deposits and Additions | 14 | 95,650.00 |
| Checks Paid | 17 | -30,625.75 |
| Electronic Withdrawals | 18 | -62,239.35 |
| **Ending Balance** | **49** | **$6,519.83** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/03 | ATM Check Deposit | 12/03 7022 N 7th St Phoenix AZ Card 2662 | $5,000.00 |
| 12/03 | ATM Check Deposit | 12/03 7022 N 7th St Phoenix AZ Card 2662 | 500.00 |
| 12/06 | ATM Check Deposit | 12/06 7022 N 7th St Phoenix AZ Card 2662 | 4,000.00 |
| 12/06 | ATM Check Deposit | 12/06 7022 N 7th St Phoenix AZ Card 2662 | 2,650.00 |
| 12/09 | ATM Check Deposit | 12/09 7022 N 7th St Phoenix AZ Card 2662 | 7,000.00 |
| 12/09 | ATM Check Deposit | 12/09 7022 N 7th St Phoenix AZ Card 2662 | 5,000.00 |
| 12/11 | Remote Online Deposit | 1 | 3,000.00 |
| 12/13 | Remote Online Deposit | 1 | 5,000.00 |
| 12/23 | ATM Check Deposit | 12/23 7022 N 7th St Phoenix AZ Card 2662 | 38,000.00 |
| 12/23 | ATM Check Deposit | 12/23 7022 N 7th St Phoenix AZ Card 2662 | 8,000.00 |
| 12/23 | ATM Check Deposit | 12/23 7022 N 7th St Phoenix AZ Card 2662 | 5,000.00 |
| 12/23 | ATM Check Deposit | 12/23 7022 N 7th St Phoenix AZ Card 2662 | 5,000.00 |
| 12/30 | Remote Online Deposit | 1 | 7,000.00 |
| 12/30 | Remote Online Deposit | 1 | 500.00 |
| **Total Deposits and Additions** | | | **$95,650.00** |

CHASE

November 30, 2019 through December 31, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 443 ^ | 12/09 | 12/09 | $1,000.00 |
| 446 * ^ | | 12/03 | 55.75 |
| 447 ^ | | 12/13 | 35.00 |
| 448 ^ | | 12/06 | 1,752.00 |
| 449 ^ | 12/09 | 12/09 | 2,000.00 |
| 450 ^ | | 12/09 | 3,325.00 |
| 451 ^ | | 12/20 | 75.00 |
| 452 ^ | | 12/16 | 65.00 |
| 453 ^ | | 12/11 | 700.00 |
| 454 ^ | 12/18 | 12/18 | 500.00 |
| 455 ^ | | 12/16 | 1,237.25 |
| 456 ^ | 12/18 | 12/18 | 500.00 |
| 457 ^ | | 12/20 | 165.00 |
| 458 ^ | | 12/26 | 50.00 |
| 459 ^ | 12/27 | 12/27 | 2,000.00 |
| 460 ^ | | 12/24 | 15,400.00 |
| 463 * ^ | | 12/31 | 1,765.75 |
| **Total Checks Paid** | | | **$30,625.75** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $80,150.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $80,150.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | City Phx Water Payment PPD ID: 4866000256 | $93.92 |
| 12/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 12/05 | Barclaycard US Creditcard 673612635 Web ID: 2510407970 | 180.56 |
| 12/09 | 12/09 Payment To Chase Card Ending IN 1588 | 176.54 |
| 12/09 | American Express ACH Pmt W1918 CCD ID: 2005032111 | 1,168.74 |
| 12/09 | Toyota Financial Lease_Pay 88004373110919 Web ID: 2953775816 | 279.91 |
| 12/10 | 12/10 Online Transfer To Mma ...5856 Transaction#: 8951679341 | 9,000.00 |
| 12/10 | 12/10 Online Transfer To Chk ...7224 Transaction#: 8951682088 | 5,000.00 |
| 12/10 | Citi Card Online Payment 433141874968880 Web ID: Citictp | 1,778.27 |
| 12/13 | 12/13 Online Transfer To Mma ...5856 Transaction#: 8965795307 | 4,000.00 |
| 12/16 | 12/14 Online Transfer To Chk ...7224 Transaction#: 8967417326 | 800.00 |

CHASE

November 30, 2019 through December 31, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/18 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 12/18 | American Express ACH Pmt W4614 CCD ID: 2005032111 | 649.10 |
| 12/19 | Aps Electric Pmt Payment PPD ID: 1860011170 | 58.65 |
| 12/23 | Southwest Gas App PPD ID: 4880085720 | 47.53 |
| 12/23 | Aps Electric Pmt Payment PPD ID: 1860011170 | 1.41 |
| 12/24 | 12/24 Payment To Chase Card Ending IN 7518 | 8,000.00 |
| 12/24 | 12/24 Online Transfer To Mma ...5856 Transaction#: 9003008232 | 30,000.00 |
| **Total Electronic Withdrawals** | | **$62,239.35** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/02 | $3,641.01 | 12/11 | 4,181.22 | 12/23 | 56,235.58 |
| 12/03 | 9,085.26 | 12/13 | 5,146.22 | 12/24 | 2,835.58 |
| 12/04 | 8,892.24 | 12/16 | 3,043.97 | 12/26 | 2,785.58 |
| 12/05 | 8,711.68 | 12/18 | 583.17 | 12/27 | 785.58 |
| 12/06 | 13,609.68 | 12/19 | 524.52 | 12/30 | 8,285.58 |
| 12/09 | 17,659.49 | 12/20 | 284.52 | 12/31 | 6,519.83 |
| 12/10 | 1,881.22 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **28** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10379490202000000062

CHASE

November 30, 2019 through December 31, 2019
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

# Exhibit 6

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2020 through January 31, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039451 DRE 601 211 03220 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00394510201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,519.83** |
| Deposits and Additions | 13 | 58,750.00 |
| Checks Paid | 39 | -29,106.80 |
| Electronic Withdrawals | 15 | -34,948.55 |
| **Ending Balance** | **67** | **$1,214.48** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Remote Online Deposit 1 | $4,500.00 |
| 01/03 | ATM Check Deposit 01/03 7022 N 7th St Phoenix AZ Card 2662 | 5,875.00 |
| 01/03 | ATM Check Deposit 01/03 7022 N 7th St Phoenix AZ Card 2662 | 5,875.00 |
| 01/03 | Remote Online Deposit 1 | 4,000.00 |
| 01/10 | Deposit 1912464027 | 4,500.00 |
| 01/13 | Remote Online Deposit 1 | 5,000.00 |
| 01/13 | Remote Online Deposit 1 | 3,500.00 |
| 01/17 | ATM Check Deposit 01/17 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| 01/21 | ATM Check Deposit 01/21 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| 01/21 | ATM Check Deposit 01/21 7022 N 7th St Phoenix AZ Card 2662 | 4,000.00 |
| 01/27 | ATM Check Deposit 01/27 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| 01/27 | ATM Check Deposit 01/27 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| 01/27 | ATM Check Deposit 01/27 7022 N 7th St Phoenix AZ Card 2662 | 3,500.00 |
| **Total Deposits and Additions** | | **$58,750.00** |

CHASE

January 01, 2020 through January 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 461 ^ | | 01/10 | $400.00 |
| 462 | Check # 0462 San Jose Distri Payment San CA POP ID: 0000461103 | 01/08 | 400.00 |
| 464 * ^ | 01/03 | 01/03 | 500.00 |
| 465 ^ | | 01/13 | 505.00 |
| 466 | Check # 0466 US Courts-CO Payment Arc ID: 0000461301 | 01/08 | 400.00 |
| 467 | Check # 0467 US Courts-CO Payment Arc ID: 0000461301 | 01/08 | 400.00 |
| 468 ^ | | 01/06 | 333.00 |
| 469 ^ | | 01/14 | 75.00 |
| 470 ^ | | 01/02 | 1,072.75 |
| 472 * ^ | | 01/03 | 4,111.80 |
| 473 ^ | 01/03 | 01/03 | 2,500.00 |
| 474 ^ | | 01/07 | 650.00 |
| 475 ^ | | 01/10 | 75.00 |
| 476 | Check # 0476 US Courts-CO Payment Arc ID: 0000461301 | 01/14 | 400.00 |
| 477 | Check # 0477 US Courts-CO Payment Arc ID: 0000461301 | 01/14 | 400.00 |
| 478 | Check # 0478 US Courts-CO Payment Arc ID: 0000461301 | 01/14 | 400.00 |
| 479 ^ | | 01/17 | 400.00 |
| 480 ^ | | 01/17 | 400.00 |
| 481 ^ | | 01/17 | 400.00 |
| 482 ^ | | 01/14 | 25.00 |
| 483 ^ | | 01/10 | 1,056.65 |
| 484 ^ | 01/11 | 01/13 | 500.00 |
| 485 ^ | | 01/17 | 400.00 |
| 486 | Check # 0486 San Jose Distri Payment San CA POP ID: 0000461103 | 01/17 | 400.00 |
| 487 ^ | | 01/13 | 2,135.00 |
| 488 ^ | 01/16 | 01/16 | 1,000.00 |
| 489 ^ | | 01/17 | 36.50 |
| 490 ^ | | 01/16 | 500.00 |
| 491 ^ | | 01/23 | 50.00 |
| 493 * ^ | | 01/21 | 1,062.25 |
| 494 ^ | 01/21 | 01/21 | 500.00 |
| 495 ^ | | 01/24 | 37.80 |
| 496 ^ | | 01/21 | 1,602.25 |
| 497 ^ | 01/27 | 01/27 | 500.00 |
| 498 ^ | | 01/27 | 333.00 |
| 499 ^ | | 01/27 | 333.00 |
| 500 ^ | | 01/27 | 333.00 |
| 501 ^ | | 01/28 | 2,979.80 |
| 502 ^ | 01/29 | 01/29 | 1,500.00 |
| **Total Checks Paid** | | | **$29,106.80** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

CHASE

January 01, 2020 through January 31, 2020
Account Number: 000000321111293

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $37,250.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $37,250.00 |

10394510202000000062

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | City Phx Water Payment PPD ID: 4866000256 | $83.25 |
| 01/06 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 01/08 | Toyota Financial Lease_Pay 90017623120919 Web ID: 2953775816 | 279.91 |
| 01/09 | American Express ACH Pmt W9224 Web ID: 2005032111 | 543.62 |
| 01/10 | Citi Card Online Payment 420006837113164 Web ID: Citictp | 5,278.23 |
| 01/10 | Barclaycard US Creditcard 682293962 Web ID: 2510407970 | 3,822.38 |
| 01/13 | 01/11 Online Transfer To Mma ...5856 Transaction#: 9066316169 | 3,000.00 |
| 01/13 | American Express ACH Pmt W1650 CCD ID: 2005032111 | 436.44 |
| 01/15 | 01/15 Online Transfer To Mma ...5856 Transaction#: 9079166819 | 5,000.00 |
| 01/21 | 01/21 Online Transfer To Chk ...7224 Transaction#: 9099649029 | 2,500.00 |
| 01/21 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 01/22 | 01/22 Payment To Chase Card Ending IN 7518 | 4,000.00 |
| 01/23 | 01/23 Online Transfer To Mma ...5856 Transaction#: 9105659763 | 1,000.00 |
| 01/28 | 01/28 Online Transfer To Mma ...5856 Transaction#: 9123113595 | 6,000.00 |
| 01/28 | 01/28 Online Transfer To Chk ...7224 Transaction#: 9123115441 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$34,948.55** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | $9,863.83 | 01/13 | 11,093.78 | 01/22 | 3,781.08 |
| 01/03 | 18,502.03 | 01/14 | 9,793.78 | 01/23 | 2,731.08 |
| 01/06 | 17,976.01 | 01/15 | 4,793.78 | 01/24 | 2,693.28 |
| 01/07 | 17,326.01 | 01/16 | 3,293.78 | 01/27 | 13,694.28 |
| 01/08 | 15,846.10 | 01/17 | 5,757.28 | 01/28 | 2,714.48 |
| 01/09 | 15,302.48 | 01/21 | 7,781.08 | 01/29 | 1,214.48 |
| 01/10 | 9,170.22 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 47 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **49** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |

CHASE

January 01, 2020 through January 31, 2020
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2020 through February 28, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038953 DRE 601 211 06020 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00389530201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,214.48** |
| Deposits and Additions | 17 | 55,750.00 |
| Checks Paid | 38 | -22,163.74 |
| Electronic Withdrawals | 11 | -31,716.74 |
| **Ending Balance** | **66** | **$3,084.00** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/03 | Remote Online Deposit | 1 | $500.00 |
| 02/04 | Remote Online Deposit | 1 | 4,000.00 |
| 02/05 | Remote Online Deposit | 1 | 4,250.00 |
| 02/12 | ATM Check Deposit | 02/12 675 E Camelback Rd Phoenix AZ Card 2662 | 5,000.00 |
| 02/18 | ATM Check Deposit | 02/15 7022 N 7th St Phoenix AZ Card 2662 | 8,000.00 |
| 02/19 | ATM Check Deposit | 02/19 7022 N 7th St Phoenix AZ Card 2662 | 2,500.00 |
| 02/19 | Remote Online Deposit | 1 | 8,500.00 |
| 02/21 | Remote Online Deposit | 1 | 4,500.00 |
| 02/24 | ATM Check Deposit | 02/24 7022 N 7th St Phoenix AZ Card 2662 | 4,000.00 |
| 02/24 | ATM Check Deposit | 02/24 7022 N 7th St Phoenix AZ Card 2662 | 3,500.00 |
| 02/25 | Remote Online Deposit | 1 | 4,000.00 |
| 02/25 | Remote Online Deposit | 1 | 2,000.00 |
| 02/25 | Remote Online Deposit | 1 | 2,000.00 |
| 02/25 | Remote Online Deposit | 1 | 750.00 |
| 02/25 | Remote Online Deposit | 1 | 750.00 |
| 02/25 | Remote Online Deposit | 1 | 750.00 |
| 02/25 | Remote Online Deposit | 1 | 750.00 |
| **Total Deposits and Additions** | | | **$55,750.00** |

CHASE

February 01, 2020 through February 28, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 503 ^ | | 02/07 | $38.00 |
| 504 ^ | | 02/07 | 64.00 |
| 505 ^ | | 02/04 | 875.00 |
| 506 ^ | 02/05 | 02/05 | 500.00 |
| 507 ^ | | 02/14 | 400.00 |
| 508 ^ | | 02/14 | 400.00 |
| 509 ^ | | 02/14 | 400.00 |
| 510 ^ | 02/06 | 02/06 | 500.00 |
| 511 ^ | | 02/05 | 1,137.50 |
| 512 ^ | | 02/14 | 400.00 |
| 514 * ^ | | 02/14 | 400.00 |
| 515 ^ | | 02/11 | 400.00 |
| 516 ^ | | 02/11 | 400.00 |
| 517 ^ | | 02/18 | 400.00 |
| 518 ^ | | 02/12 | 1,360.00 |
| 519 ^ | 02/13 | 02/13 | 500.00 |
| 520 ^ | | 02/26 | 505.00 |
| 521 ^ | | 02/20 | 77.46 |
| 522 ^ | | 02/21 | 400.00 |
| 523 ^ | | 02/21 | 400.00 |
| 524 ^ | | 02/21 | 400.00 |
| 527 * ^ | | 02/25 | 320.00 |
| 528 ^ | | 02/26 | 69.00 |
| 529 ^ | | 02/19 | 2,450.00 |
| 530 ^ | 02/19 | 02/19 | 500.00 |
| 531 ^ | | 02/20 | 1,333.75 |
| 532 ^ | | 02/21 | 1,060.50 |
| 533 ^ | 02/24 | 02/24 | 500.00 |
| 534 ^ | | 02/24 | 333.00 |
| 535 ^ | | 02/24 | 333.00 |
| 536 ^ | | 02/24 | 333.00 |
| 537 ^ | 02/24 | 02/24 | 500.00 |
| 538 ^ | | 02/24 | 712.25 |
| 541 * ^ | 02/27 | 02/27 | 1,500.00 |
| 544 * ^ | | 02/28 | 400.00 |
| 545 ^ | | 02/28 | 400.00 |
| 546 ^ | | 02/28 | 400.00 |
| 90543 * ^ | | 02/25 | 1,062.28 |
| **Total Checks Paid** | | | **$22,163.74** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |

CHASE

February 01, 2020 through February 28, 2020
Account Number: 000000321111293

| | |
|---|---|
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $23,000.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $23,000.00 |

1038953020200000062

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | $193.02 |
| 02/10 | Toyota Financial Lease_Pay 92071822010920 Web ID: 2953775816 | 279.91 |
| 02/18 | Citi Card Online Payment 430037547695811 Web ID: Citictp | 2,481.58 |
| 02/18 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 02/19 | 02/19 Payment To Chase Card Ending IN 7518 | 8,000.00 |
| 02/21 | 02/21 Online Transfer To Chk ...7224 Transaction#: 9213870655 | 4,000.00 |
| 02/21 | American Express ACH Pmt W7950 CCD ID: 2005032111 | 999.58 |
| 02/21 | American Express ACH Pmt W2162 CCD ID: 2005032111 | 450.95 |
| 02/24 | 02/24 Payment To Chase Card Ending IN 7518 | 4,000.00 |
| 02/25 | 02/25 Online Transfer To Mma ...5856 Transaction#: 9226687843 | 4,000.00 |
| 02/26 | 02/26 Online Transfer To Chk ...7224 Transaction#: 9230840441 | 6,500.00 |
| **Total Electronic Withdrawals** | | **$31,716.74** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/03 | $1,714.48 | 02/12 | 9,217.05 | 02/21 | 6,451.53 |
| 02/04 | 4,646.46 | 02/13 | 8,717.05 | 02/24 | 7,240.28 |
| 02/05 | 7,258.96 | 02/14 | 6,717.05 | 02/25 | 12,858.00 |
| 02/06 | 6,758.96 | 02/18 | 11,023.77 | 02/26 | 5,784.00 |
| 02/07 | 6,656.96 | 02/19 | 11,073.77 | 02/27 | 4,284.00 |
| 02/10 | 6,377.05 | 02/20 | 9,662.56 | 02/28 | 3,084.00 |
| 02/11 | 5,577.05 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 44 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **44** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE

February 01, 2020 through February 28, 2020
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 29, 2020 through March 31, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038888 DRE 601 211 09220 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00388880201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,084.00** |
| Deposits and Additions | 18 | 123,857.28 |
| Checks Paid | 23 | -33,401.27 |
| Electronic Withdrawals | 17 | -91,680.97 |
| **Ending Balance** | **58** | **$1,859.04** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Online Transfer From Mma ...5856 Transaction#: 9251680695 | $4,000.00 |
| 03/09 | Online Transfer From Chk ...7224 Transaction#: 9281527503 | 1,000.00 |
| 03/16 | ATM Check Deposit 03/14 7022 N 7th St Phoenix AZ Card 2662 | 8,000.00 |
| 03/16 | ATM Check Deposit 03/14 7022 N 7th St Phoenix AZ Card 2662 | 5,500.00 |
| 03/16 | Remote Online Deposit 1 | 4,875.00 |
| 03/17 | Remote Online Deposit 1 | 5,000.00 |
| 03/18 | Remote Online Deposit 1 | 5,000.00 |
| 03/18 | Remote Online Deposit 1 | 5,000.00 |
| 03/19 | ATM Check Deposit 03/19 7022 N 7th St Phoenix AZ Card 2662 | 16,175.00 |
| 03/20 | Remote Online Deposit 1 | 3,500.00 |
| 03/25 | Remote Online Deposit 1 | 4,250.00 |
| 03/26 | Remote Online Deposit 1 | 11,250.00 |
| 03/30 | Deposit | 26,000.00 |
| 03/30 | Remote Online Deposit 1 | 10,000.00 |
| 03/30 | Deposit | 9,000.00 |
| 03/30 | Deposit | 4,500.00 |
| 03/30 | Online Transfer From Chk ...7224 Transaction#: 9364816603 | 600.00 |
| 03/31 | Bcbs of Arizona Reversal PPD ID: 1860004538 | 207.28 |
| **Total Deposits and Additions** | | **$123,857.28** |

CHASE

February 29, 2020 through March 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 525 ^ | | 03/03 | $400.00 |
| 526 ^ | | 03/03 | 400.00 |
| 539 * ^ | | 03/03 | 400.00 |
| 540 ^ | | 03/04 | 400.00 |
| 542 * ^ | | 03/03 | 400.00 |
| 547 * ^ | | 03/03 | 400.00 |
| 548 ^ | | 03/02 | 1,050.00 |
| 549 ^ | 03/03 | 03/03 | 500.00 |
| 550 ^ | | 03/03 | 652.00 |
| 551 ^ | | 03/16 | 4,159.82 |
| 552 ^ | 03/19 | 03/19 | 3,000.00 |
| 553 ^ | | 03/27 | 205.00 |
| 554 ^ | | 03/18 | 2,625.00 |
| 555 ^ | 03/20 | 03/20 | 1,000.00 |
| 558 * ^ | 03/21 | 03/23 | 500.00 |
| 559 ^ | | 03/25 | 1,137.50 |
| 560 ^ | 03/27 | 03/27 | 500.00 |
| 561 ^ | | 03/26 | 2,401.50 |
| 562 ^ | 03/27 | 03/27 | 500.00 |
| 564 * ^ | | 03/30 | 3,010.70 |
| 566 * ^ | | 03/30 | 6,384.75 |
| 567 ^ | 03/31 | 03/31 | 2,500.00 |
| 90556 * ^ | | 03/23 | 875.00 |
| **Total Checks Paid** | | | **$33,401.27** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $29,675.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $29,675.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Barclaycard US Creditcard 694559166 Web ID: 2510407970 | $195.00 |
| 03/03 | 03/03 Online Transfer To Mma ...5856 Transaction#: 9259135254 | 1,750.00 |
| 03/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 03/09 | Toyota Financial Lease_Pay 94174625020920 Web ID: 2953775816 | 279.91 |
| 03/16 | 03/15 Online Transfer To Chk ...7224 Transaction#: 9304830471 | 1,000.00 |

CHASE

February 29, 2020 through March 31, 2020
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18 | 03/17 Payment To Chase Card Ending IN 7518 | 5,000.00 |
| 03/18 | Citi Card Online Payment 420064430660307 Web ID: Citictp | 5,267.48 |
| 03/18 | American Express ACH Pmt W8428 Web ID: 2005032111 | 3,760.39 |
| 03/18 | American Express ACH Pmt W3128 CCD ID: 2005032111 | 1,041.19 |
| 03/18 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 03/20 | 03/20 Payment To Chase Card Ending IN 7518 | 16,175.00 |
| 03/24 | 03/24 Online Transfer To Chk ...7224 Transaction#: 9345418569 | 3,000.00 |
| 03/26 | 03/26 Online Transfer To Chk ...7224 Transaction#: 9353721581 | 3,000.00 |
| 03/27 | 03/27 Online Transfer To Mma ...5856 Transaction#: 9358982262 | 13,000.00 |
| 03/30 | 03/30 Online Transfer To Chk ...7224 Transaction#: 9372296180 | 600.00 |
| 03/31 | 03/31 Online Transfer To Chk ...7224 Transaction#: 9376156301 | 36,400.00 |
| 03/31 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 207.28 |
| **Total Electronic Withdrawals** | | **$91,680.97** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 03/02 | $5,839.00 | 03/18 | 10,773.49 | 03/25 | 9,010.99 |
| 03/03 | 937.00 | 03/19 | 23,948.49 | 03/26 | 14,859.49 |
| 03/04 | 343.98 | 03/20 | 10,273.49 | 03/27 | 654.49 |
| 03/09 | 1,064.07 | 03/23 | 8,898.49 | 03/30 | 40,759.04 |
| 03/16 | 14,279.25 | 03/24 | 5,898.49 | 03/31 | 1,859.04 |
| 03/17 | 19,279.25 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 31 |
| Deposits / Credits | 3 |
| Deposited Items | 30 |
| **Transaction Total** | **64** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10388880202000000062

CHASE

February 29, 2020 through March 31, 2020
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2020 through April 30, 2020
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039012 DRE 601 211 12220 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00390120201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,859.04** |
| Deposits and Additions | 10 | 52,844.00 |
| Checks Paid | 16 | -14,660.60 |
| Electronic Withdrawals | 10 | -33,500.54 |
| **Ending Balance** | **36** | **$6,541.90** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Remote Online Deposit 1 | $9,250.00 |
| 04/02 | Remote Online Deposit 1 | 4,500.00 |
| 04/03 | Remote Online Deposit 1 | 5,000.00 |
| 04/03 | Remote Online Deposit 1 | 500.00 |
| 04/06 | Remote Online Deposit 1 | 4,000.00 |
| 04/13 | Remote Online Deposit 1 | 2,500.00 |
| 04/13 | JPMorgan Chase Ext Trnsfr 9424871130 CCD ID: 9200502231 | 9,000.00 |
| 04/17 | Remote Online Deposit 1 | 4,500.00 |
| 04/24 | Remote Online Deposit 1 | 9,594.00 |
| 04/29 | Remote Online Deposit 1 | 4,000.00 |
| **Total Deposits and Additions** | | **$52,844.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 563 ^ | | 04/02 | $1,000.00 |
| 568 * ^ | | 04/02 | 3,946.95 |
| 569 ^ | 04/07 | 04/07 | 1,000.00 |
| 570 ^ | 04/07 | 04/07 | 500.00 |
| 572 * ^ | | 04/03 | 1,191.70 |
| 573 ^ | | 04/08 | 80.00 |

CHASE

April 01, 2020 through April 30, 2020
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 574 ^ | | 04/06 | 500.00 |
| 575 ^ | | 04/07 | 1,050.00 |
| 576 ^ | 04/07 | 04/07 | 500.00 |
| 577 ^ | | 04/14 | 1,251.95 |
| 578 ^ | 04/15 | 04/15 | 500.00 |
| 579 ^ | | 04/20 | 35.00 |
| 580 ^ | | 04/21 | 505.00 |
| 581 ^ | | 04/17 | 1,225.00 |
| 582 ^ | 04/21 | 04/21 | 500.00 |
| 583 ^ | | 04/29 | 875.00 |
| **Total Checks Paid** | | | **$14,660.60** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/06 | Citi Card Online Payment 430080768621145 Web ID: Citictp | $1,705.18 |
| 04/06 | Barclaycard US Creditcard 702171158 Web ID: 2510407970 | 1,295.71 |
| 04/06 | American Express ACH Pmt W3256 CCD ID: 2005032111 | 684.86 |
| 04/06 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 207.28 |
| 04/08 | 04/08 Online Transfer To Mma ...5856 Transaction#: 9419754341 | 9,000.00 |
| 04/08 | Toyota Financial Lease_Pay 96241737030920 Web ID: 2953775816 | 279.91 |
| 04/14 | 04/14 Online Transfer To Mma ...5856 Transaction#: 9447358066 | 9,000.00 |
| 04/14 | American Express ACH Pmt W6442 CCD ID: 2005032111 | 921.90 |
| 04/20 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 04/27 | 04/25 Payment To Chase Card Ending IN 7518 | 9,594.00 |
| **Total Electronic Withdrawals** | | **$33,500.54** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 04/02 | $10,662.09 | 04/13 | 13,667.45 | 04/21 | 3,416.90 |
| 04/03 | 14,970.39 | 04/14 | 2,493.60 | 04/24 | 13,010.90 |
| 04/06 | 14,577.36 | 04/15 | 1,993.60 | 04/27 | 3,416.90 |
| 04/07 | 11,527.36 | 04/17 | 5,268.60 | 04/29 | 6,541.90 |
| 04/08 | 2,167.45 | 04/20 | 4,421.90 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **23** |

CHASE

April 01, 2020 through April 30, 2020
Account Number: **000000321111293**

## SERVICE CHARGE SUMMARY

*(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10390120202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

April 01, 2020 through April 30, 2020
Account Number: **000000321111293**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2020 through May 29, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037736 DRE 601 211 15120 NNNNNNNNNNN 1 000000000 64 0000

LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00377360201000000022

## We updated the Funds Availability Policy in the Deposit Account Agreement

We increased the minimum amount of funds that we make available to you the next business day when you deposit a check. For more information, please see the Funds Availability Policy in the Deposit Account Agreement at chase.com/disclosures.

Please call the number on your statement if you have questions. We accept operator relay calls.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,541.90** |
| Deposits and Additions | 10 | 40,209.18 |
| Checks Paid | 25 | -14,618.59 |
| Electronic Withdrawals | 10 | -28,172.68 |
| Fees | 3 | -75.00 |
| **Ending Balance** | **48** | **$3,884.81** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Remote Online Deposit 1 | $2,250.00 |
| 05/06 | Remote Online Deposit 1 | 3,750.00 |
| 05/06 | Remote Online Deposit 1 | 3,750.00 |
| 05/08 | Remote Online Deposit 1 | 5,000.00 |
| 05/13 | Remote Online Deposit 1 | 2,500.00 |
| 05/18 | Remote Online Deposit 1 | 4,000.00 |
| 05/18 | Remote Online Deposit 1 | 3,500.00 |
| 05/18 | Remote Online Deposit 1 | 1,500.00 |
| 05/19 | Remote Online Deposit 1 | 2,500.00 |
| 05/26 | ATM Check Deposit 05/23 7022 N 7th St Phoenix AZ Card 2662 | 11,459.18 |
| **Total Deposits and Additions** | | **$40,209.18** |

CHASE

May 01, 2020 through May 29, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 584 ^ | 05/04 | 05/04 | $500.00 |
| 585 ^ | | 05/05 | 500.00 |
| 586 ^ | 05/06 | 05/06 | 500.00 |
| 587 ^ | | 05/12 | 400.00 |
| 588 ^ | | 05/08 | 400.00 |
| 589 ^ | | 05/08 | 400.00 |
| 590 ^ | | 05/08 | 400.00 |
| 591 ^ | | 05/06 | 1,925.00 |
| 593 * ^ | 05/09 | 05/11 | 1,000.00 |
| 594 ^ | | 05/12 | 400.00 |
| 596 * ^ | | 05/08 | 1,100.00 |
| 599 * ^ | | 05/12 | 400.00 |
| 601 * ^ | | 05/12 | 400.00 |
| 602 ^ | | 05/08 | 1,237.04 |
| 603 ^ | 05/09 | 05/11 | 500.00 |
| 604 ^ | | 05/18 | 887.25 |
| 605 ^ | 05/18 | 05/18 | 500.00 |
| 606 ^ | | 05/21 | 45.00 |
| 607 ^ | 05/18 | 05/18 | 500.00 |
| 608 ^ | | 05/19 | 708.75 |
| 609 ^ | | 05/19 | 1,233.75 |
| 610 ^ | 05/20 | 05/20 | 500.00 |
| 611 ^ | | 05/27 | 38.80 |
| 612 ^ | | 05/28 | 65.00 |
| 613 ^ | | 05/26 | 78.00 |
| **Total Checks Paid** | | | **$14,618.59** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $11,459.18 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $11,459.18 |

CHASE

May 01, 2020 through May 29, 2020
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | American Express ACH Pmt W8208 CCD ID: 2005032111 | $853.07 |
| 05/04 | Citi Card Online Payment 430104285192773 Web ID: Citictp | 2,139.62 |
| 05/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 207.28 |
| 05/04 | Barclaycard US Creditcard 708454901 Web ID: 2510407970 | 120.00 |
| 05/08 | Toyota Financial Lease_Pay 98280458040920 Web ID: 2953775816 | 279.91 |
| 05/12 | American Express ACH Pmt W4828 CCD ID: 2005032111 | 301.92 |
| 05/14 | 05/14 Online Transfer To Mma ...5856 Transaction#: 9610771045 | 2,500.00 |
| 05/19 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200517 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000025221655 Eed:200519 Ind ID:267479892 Ind Name:Peter Strojn4003377868 Trn: 1405221655Tc | 811.70 |
| 05/20 | 05/20 Online Transfer To Mma ...5856 Transaction#: 9640585732 | 9,500.00 |
| 05/27 | 05/27 Payment To Chase Card Ending IN 7518 | 11,459.18 |
| **Total Electronic Withdrawals** | | **$28,172.68** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | 05/29 Online Stop Payment Fee | $25.00 |
| 05/29 | 05/29 Online Stop Payment Fee | 25.00 |
| 05/29 | 05/29 Online Stop Payment Fee | 25.00 |
| **Total Fees** | | **$75.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $5,688.83 | 05/12 | 7,328.06 | 05/21 | 4,141.61 |
| 05/04 | 2,721.93 | 05/13 | 9,828.06 | 05/26 | 15,522.79 |
| 05/05 | 4,471.93 | 05/14 | 7,328.06 | 05/27 | 4,024.81 |
| 05/06 | 9,546.93 | 05/18 | 14,440.81 | 05/28 | 3,959.81 |
| 05/08 | 10,729.98 | 05/19 | 14,186.61 | 05/29 | 3,884.81 |
| 05/11 | 9,229.98 | 05/20 | 4,186.61 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 32 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **32** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10377360202000000062

CHASE

May 01, 2020 through May 29, 2020
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 30, 2020 through June 30, 2020
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039481 DRE 601 211 18320 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00394810201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,884.81** |
| Deposits and Additions | 7 | 43,750.00 |
| Checks Paid | 18 | -10,167.48 |
| Electronic Withdrawals | 9 | -34,642.83 |
| Other Withdrawals | 2 | -264.00 |
| **Ending Balance** | **36** | **$2,560.50** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Remote Online Deposit 1 | $10,000.00 |
| 06/02 | Remote Online Deposit 1 | 3,750.00 |
| 06/02 | Remote Online Deposit 1 | 2,750.00 |
| 06/08 | Remote Online Deposit 1 | 8,250.00 |
| 06/12 | Online Transfer From Chk ...7224 Transaction#: 9767825309 | 1,000.00 |
| 06/16 | Online Transfer From Mma ...5856 Transaction#: 9787569703 | 14,000.00 |
| 06/25 | Remote Online Deposit 1 | 4,000.00 |
| **Total Deposits and Additions** | | **$43,750.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 614 ^ | | 06/04 | $195.48 |
| 615 ^ | 06/05 | 06/05 | 150.00 |
| 616 ^ | | 06/02 | 1,058.75 |
| 617 ^ | 06/05 | 06/05 | 1,500.00 |
| 618 ^ | | 06/03 | 1,400.00 |
| 619 ^ | | 06/19 | 79.00 |
| 620 ^ | | 06/23 | 435.00 |
| 621 ^ | | 06/09 | 1,487.50 |

CHASE

May 30, 2020 through June 30, 2020
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 622 ^ | 06/11 | 06/11 | 500.00 |
| 623 ^ | | 06/24 | 75.00 |
| 624 ^ | | 06/18 | 666.00 |
| 626 * ^ | | 06/22 | 218.00 |
| 631 * ^ | | 06/25 | 218.00 |
| 632 ^ | | 06/29 | 122.10 |
| 633 ^ | | 06/25 | 896.65 |
| 634 ^ | 06/26 | 06/26 | 500.00 |
| 635 ^ | | 06/26 | 333.00 |
| 636 ^ | | 06/29 | 333.00 |
| **Total Checks Paid** | | | **$10,167.48** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | 06/03 Online Transfer To Mma ...5856 Transaction#: 9719936175 | $10,000.00 |
| 06/04 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200604 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000024940306 Eed:200604 Ind ID:W0530 Ind Name:Peter Strojnik | 837.93 |
| 06/05 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:200604 CO Entry Descr:Payment Sec:Web Trace#:091409685831957 Eed:200605 Ind ID:420134324539248 Ind Name:Tanya Strojnik Trn: 1575831957Tc | 2,092.22 |
| 06/05 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200527 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000011275234 Eed:200605 Ind ID: Ind Name:Strojnik Peter Trn: 1571275234Tc | 207.28 |
| 06/11 | 06/11 Online Transfer To Chk ...7224 Transaction#: 9760267053 | 7,000.00 |
| 06/11 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200611 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000022582817 Eed:200611 Ind ID:W0266 Ind Name:Peter Strojnik | 1,008.70 |
| 06/12 | 06/11 Payment To Chase Card Ending IN 1588 | 85.00 |
| 06/16 | 06/16 Payment To Chase Card Ending IN 2334 | 12,600.00 |
| 06/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200617 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000022724083 Eed:200618 Ind ID:268933608 Ind Name:Peter Strojn4003377868 Trn: 1702724083Tc | 811.70 |
| **Total Electronic Withdrawals** | | **$34,642.83** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | 06/29 Withdrawal | $132.00 |
| 06/29 | 06/29 Withdrawal | 132.00 |
| **Total Other Withdrawals** | | **$264.00** |

CHASE

May 30, 2020 through June 30, 2020
Account Number: 000000321111293

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/02 | $19,326.06 | 06/11 | 1,196.95 | 06/23 | 1,302.25 |
| 06/03 | 7,926.06 | 06/12 | 2,111.95 | 06/24 | 1,227.25 |
| 06/04 | 6,892.65 | 06/16 | 3,511.95 | 06/25 | 4,112.60 |
| 06/05 | 2,943.15 | 06/18 | 2,034.25 | 06/26 | 3,279.60 |
| 06/08 | 11,193.15 | 06/19 | 1,955.25 | 06/29 | 2,560.50 |
| 06/09 | 9,705.65 | 06/22 | 1,737.25 | | |

10394810202000000062

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 25 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **25** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE



This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2020 through July 31, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039351 DRE 601 211 21420 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00393510201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,560.50** |
| Deposits and Additions | 13 | 59,115.00 |
| Checks Paid | 16 | -17,419.05 |
| Electronic Withdrawals | 8 | -42,064.63 |
| Other Withdrawals | 5 | -660.00 |
| Fees | 3 | -24.00 |
| **Ending Balance** | **45** | **$1,507.82** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/03 | Remote Online Deposit | 1 | $6,875.00 |
| 07/07 | Remote Online Deposit | 1 | 6,500.00 |
| 07/13 | Deposit 1892069782 | | 132.00 |
| 07/14 | Remote Online Deposit | 1 | 5,000.00 |
| 07/14 | Remote Online Deposit | 1 | 4,500.00 |
| 07/15 | Service Fee Reversal | | 8.00 |
| 07/15 | Remote Online Deposit | 1 | 5,000.00 |
| 07/15 | Remote Online Deposit | 1 | 2,500.00 |
| 07/17 | Remote Online Deposit | 1 | 6,500.00 |
| 07/22 | Remote Online Deposit | 1 | 9,500.00 |
| 07/28 | Remote Online Deposit | 1 | 6,500.00 |
| 07/28 | Remote Online Deposit | 1 | 3,500.00 |
| 07/28 | Deposit | | 2,600.00 |
| **Total Deposits and Additions** | | | **$59,115.00** |

CHASE

July 01, 2020 through July 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 64 ^ | 07/17 | 07/17 | $1,000.00 |
| 627 * ^ | | 07/02 | 435.00 |
| 637 * ^ | | 07/06 | 73.10 |
| 638 ^ | | 07/09 | 160.00 |
| 639 ^ | 07/09 | 07/09 | 1,000.00 |
| 640 ^ | | 07/13 | 3,281.25 |
| 641 ^ | | 07/14 | 333.00 |
| 642 ^ | | 07/15 | 1,000.00 |
| 643 ^ | | 07/14 | 2,625.00 |
| 644 ^ | 07/15 | 07/15 | 1,000.00 |
| 645 ^ | | 07/31 | 75.00 |
| 646 ^ | | 07/15 | 1,506.25 |
| 648 * ^ | | 07/21 | 1,925.00 |
| 650 * ^ | | 07/27 | 113.50 |
| 651 ^ | | 07/31 | 65.00 |
| 654 * ^ | | 07/23 | 2,826.95 |
| **Total Checks Paid** | | | **$17,419.05** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200629 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000016418382 Eed:200706 Ind ID: Ind Name:Strojnik Peter Trn: 1886418382Tc | $216.19 |
| 07/07 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200707 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020379687 Eed:200707 Ind ID:W3520 Ind Name:Peter Strojnik | 562.24 |
| 07/08 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:200707 CO Entry Descr:Payment Sec:Web Trace#:091409689764115 Eed:200708 Ind ID:420162818920333 Ind Name:Tanya Strojnik Trn: 1909764115Tc | 2,529.56 |
| 07/16 | 07/16 Online Transfer To Mma ...5856 Transaction#: 9955140542 | 14,000.00 |
| 07/16 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200716 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000028214656 Eed:200716 Ind ID:W7020 Ind Name:Peter Strojnik | 1,344.94 |
| 07/20 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200717 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000020011519 Eed:200720 Ind ID:270421426 Ind Name:Peter Strojn4003377868 Trn: 2020011519Tc | 811.70 |
| 07/23 | 07/23 Online Transfer To Mma ...5856 Transaction#: 9994545239 | 10,000.00 |
| 07/29 | 07/29 Payment To Chase Card Ending IN 2334 | 12,600.00 |
| **Total Electronic Withdrawals** | | **$42,064.63** |

CHASE

July 01, 2020 through July 31, 2020
Account Number: 000000321111293

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/13 | 07/13 Withdrawal | $132.00 |
| 07/13 | 07/13 Withdrawal | 132.00 |
| 07/13 | 07/13 Withdrawal | 132.00 |
| 07/20 | 07/20 Withdrawal | 132.00 |
| 07/20 | 07/20 Withdrawal | 132.00 |
| **Total Other Withdrawals** | | **$660.00** |

10393510202000000062

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/13 | Official Checks Charge | $8.00 |
| 07/13 | Official Checks Charge | 8.00 |
| 07/13 | Official Checks Charge | 8.00 |
| **Total Fees** | | **$24.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/02 | $2,125.50 | 07/14 | 13,932.16 | 07/22 | 14,588.27 |
| 07/03 | 9,000.50 | 07/15 | 17,933.91 | 07/23 | 1,761.32 |
| 07/06 | 8,711.21 | 07/16 | 2,588.97 | 07/27 | 1,647.82 |
| 07/07 | 14,648.97 | 07/17 | 8,088.97 | 07/28 | 14,247.82 |
| 07/08 | 12,119.41 | 07/20 | 7,013.27 | 07/29 | 1,647.82 |
| 07/09 | 10,959.41 | 07/21 | 5,088.27 | 07/31 | 1,507.82 |
| 07/13 | 7,390.16 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 26 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Transaction Total** | **29** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $2,600.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$2,600.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$0.00** |

CHASE

July 01, 2020 through July 31, 2020
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2020 through August 31, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039445 DRE 601 211 24520 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00394450201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,507.82** |
| Deposits and Additions | 9 | 65,562.50 |
| Checks Paid | 16 | -15,149.98 |
| Electronic Withdrawals | 10 | -49,532.91 |
| Other Withdrawals | 1 | -264.00 |
| Fees | 1 | -11.25 |
| **Ending Balance** | **37** | **$2,112.18** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/03 | Remote Online Deposit | 1 | $5,437.50 |
| 08/05 | Deposit | | 16,875.00 |
| 08/05 | Remote Online Deposit | 1 | 12,000.00 |
| 08/07 | Remote Online Deposit | 1 | 4,000.00 |
| 08/10 | Remote Online Deposit | 1 | 5,000.00 |
| 08/17 | Deposit | | 9,500.00 |
| 08/19 | Remote Online Deposit | 1 | 4,000.00 |
| 08/20 | Remote Online Deposit | 1 | 4,250.00 |
| 08/28 | Remote Online Deposit | 1 | 4,500.00 |
| **Total Deposits and Additions** | | | **$65,562.50** |

CHASE

August 01, 2020 through August 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 649 ^ | | 08/03 | $500.00 |
| 653 * ^ | | 08/03 | 500.00 |
| 655 * ^ | | 08/07 | 100.00 |
| 656 ^ | | 08/04 | 1,454.08 |
| 657 ^ | | 08/06 | 500.00 |
| 658 ^ | | 08/05 | 4,275.95 |
| 659 ^ | | 08/06 | 2,000.00 |
| 660 ^ | | 08/12 | 35.00 |
| 661 ^ | | 08/07 | 861.00 |
| 662 ^ | | 08/07 | 500.00 |
| 663 ^ | | 08/19 | 333.00 |
| 664 ^ | | 08/24 | 65.00 |
| 665 ^ | | 08/19 | 250.00 |
| 666 ^ | | 08/20 | 2,199.00 |
| 667 ^ | | 08/21 | 500.00 |
| 669 * ^ | | 08/31 | 1,076.95 |
| **Total Checks Paid** | | | **$15,149.98** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200804 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000024337240 Eed:200804 Ind ID:W0824 Ind Name:Peter Strojnik | $434.48 |
| 08/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200727 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010425058 Eed:200804 Ind ID: Ind Name:Strojnik Peter Trn: 2170425058Tc | 216.19 |
| 08/06 | 08/06 Online Transfer To Mma ...5856 Transaction#: 10075838447 | 17,500.00 |
| 08/10 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:200807 CO Entry Descr:Payment Sec:Web Trace#:091409685709667 Eed:200810 Ind ID:420188944032736 Ind Name:Tanya Strojnik Trn: 2235709667Tc | 4,115.50 |
| 08/13 | 08/13 Online Transfer To Mma ...5856 Transaction#: 10109752987 | 7,500.00 |
| 08/13 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200813 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020876801 Eed:200813 Ind ID:W4518 Ind Name:Peter Strojnik | 3,155.04 |
| 08/18 | 08/17 Payment To Chase Card Ending IN 2334 | 9,500.00 |
| 08/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200817 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000024188899 Eed:200818 Ind ID:271880299 Ind Name:Peter Strojn4003377868 Trn: 2314188899Tc | 811.70 |
| 08/21 | 08/21 Payment To Chase Card Ending IN 2334 | 3,300.00 |
| 08/31 | 08/31 Online Transfer To Chk ...7224 Transaction#: 10206419940 | 3,000.00 |
| **Total Electronic Withdrawals** | | **$49,532.91** |

CHASE

August 01, 2020 through August 31, 2020
Account Number: 000000321111293

10394450202000000062

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/10 | 08/10 Withdrawal | $264.00 |
| **Total Other Withdrawals** | | **$264.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | Cash Deposit Immediate | $11.25 |
| **Total Fees** | | **$11.25** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/03 | $5,945.32 | 08/12 | 11,564.12 | 08/20 | 5,565.38 |
| 08/04 | 3,840.57 | 08/13 | 909.08 | 08/21 | 1,765.38 |
| 08/05 | 28,439.62 | 08/17 | 10,409.08 | 08/24 | 1,700.38 |
| 08/06 | 8,439.62 | 08/18 | 97.38 | 08/28 | 6,200.38 |
| 08/07 | 10,978.62 | 08/19 | 3,514.38 | 08/31 | 2,112.18 |
| 08/10 | 11,599.12 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 22 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Transaction Total** | **25** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $9,500.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$9,500.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$4,500.00** |
| Excess Immediate ($4,500 At $2.50/$1,000) | $11.25 |
| **Total Cash Deposit And Change Order Fees** | **$11.25** |

CHASE

August 01, 2020 through August 31, 2020
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2020 through September 30, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037979 DRE 601 211 27520 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00379790201000000022

## We're discontinuing the Visa Benefits Package on Chase business debit cards

Effective December 1, 2020, we'll no longer offer the Visa Benefits Package (such as Purchase Security and Warranty Manager) on eligible Chase business debit cards. Benefits you may have with this package will remain in effect for eligible purchases made prior to December 1. This doesn't affect any benefit packages on Chase business credit cards.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,112.18** |
| Deposits and Additions | 12 | 61,161.25 |
| Checks Paid | 16 | -9,322.02 |
| Electronic Withdrawals | 10 | -44,849.88 |
| Other Withdrawals | 2 | -332.00 |
| **Ending Balance** | **40** | **$8,769.53** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Service Fee Reversal | $11.25 |
| 09/01 | Remote Online Deposit 1 | 9,750.00 |
| 09/02 | Remote Online Deposit 1 | 5,000.00 |
| 09/14 | Remote Online Deposit 1 | 12,600.00 |
| 09/14 | Remote Online Deposit 1 | 5,000.00 |
| 09/15 | Real Time Transfer Recd From Aba/021000021 From: Lunar Eclipse 1, LLC Ref: Mms-10295178996 Info: Iid: 20200915021000021P1Brjpm00530023118 Recd: 12:39:25 Trn: 0295178996Rx | 5,000.00 |
| 09/15 | Remote Online Deposit 1 | 2,100.00 |
| 09/15 | Online Transfer From Chk ...7224 Transaction#: 10293902236 | 1,200.00 |
| 09/21 | Remote Online Deposit 1 | 5,000.00 |
| 09/22 | Remote Online Deposit 1 | 4,000.00 |
| 09/24 | Remote Online Deposit 1 | 4,000.00 |
| 09/30 | Remote Online Deposit 1 | 7,500.00 |
| **Total Deposits and Additions** | | **$61,161.25** |

CHASE

September 01, 2020 through September 30, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 668 ^ | | 09/02 | $260.00 |
| 670 * ^ | | 09/09 | 20.00 |
| 671 ^ | | 09/09 | 35.00 |
| 672 ^ | | 09/01 | 1,225.00 |
| 673 ^ | | 09/02 | 1,400.00 |
| 674 ^ | | 09/03 | 500.00 |
| 675 ^ | | 09/10 | 40.00 |
| 676 ^ | | 09/14 | 1,225.00 |
| 677 ^ | | 09/16 | 400.00 |
| 678 ^ | | 09/21 | 500.00 |
| 679 ^ | | 09/30 | 65.00 |
| 680 ^ | | 09/22 | 1,269.02 |
| 681 ^ | | 09/21 | 500.00 |
| 682 ^ | | 09/24 | 333.00 |
| 683 ^ | | 09/24 | 1,050.00 |
| 684 ^ | | 09/28 | 500.00 |
| **Total Checks Paid** | | | **$9,322.02** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200903 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000026854761 Eed:200903 Ind ID:W3704 Ind Name:Peter Strojnik | $619.46 |
| 09/04 | 09/04 Online Transfer To Mma ...5856 Transaction#: 10237236811 | 7,500.00 |
| 09/04 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:200903 CO Entry Descr:Payment Sec:Web Trace#:091409688107551 Eed:200904 Ind ID:430212939702481 Ind Name:Tanya Strojnik Trn: 2488107551Tc | 4,688.28 |
| 09/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200827 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010790452 Eed:200904 Ind ID: Ind Name:Strojnik Peter Trn: 2480790452Tc | 216.19 |
| 09/15 | 09/15 Payment To Chase Card Ending IN 2334 | 12,600.00 |
| 09/16 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200916 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025223248 Eed:200916 Ind ID:W2982 Ind Name:Peter Strojnik | 3,914.25 |
| 09/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200917 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000023477319 Eed:200918 Ind ID:273375195 Ind Name:Peter Strojn4003377868 Trn: 2623477319Tc | 811.70 |
| 09/23 | 09/23 Online Transfer To Chk ...7224 Transaction#: 10337879311 | 5,000.00 |
| 09/23 | 09/23 Online Transfer To Mma ...5856 Transaction#: 10337888990 | 7,000.00 |
| 09/25 | 09/25 Online Transfer To Chk ...7224 Transaction#: 10352058716 | 2,500.00 |
| **Total Electronic Withdrawals** | | **$44,849.88** |

CHASE

September 01, 2020 through September 30, 2020
Account Number: 000000321111293

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | 09/01 Withdrawal | $132.00 |
| 09/01 | 09/01 Withdrawal | 200.00 |
| **Total Other Withdrawals** | | **$332.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | $10,316.43 | 09/14 | 16,412.50 | 09/23 | 1,717.53 |
| 09/02 | 13,656.43 | 09/15 | 12,112.50 | 09/24 | 4,334.53 |
| 09/03 | 12,536.97 | 09/16 | 7,798.25 | 09/25 | 1,834.53 |
| 09/04 | 132.50 | 09/18 | 6,986.55 | 09/28 | 1,334.53 |
| 09/09 | 77.50 | 09/21 | 10,986.55 | 09/30 | 8,769.53 |
| 09/10 | 37.50 | 09/22 | 13,717.53 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **23** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2020 through October 30, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039083 DRE 601 211 30520 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00390830201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$8,769.53** |
| Deposits and Additions | 7 | 50,500.00 |
| Checks Paid | 16 | -12,423.57 |
| Electronic Withdrawals | 10 | -34,512.83 |
| **Ending Balance** | **33** | **$12,333.13** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Remote Online Deposit 1 | $3,500.00 |
| 10/06 | Remote Online Deposit 1 | 9,000.00 |
| 10/13 | Remote Online Deposit 1 | 4,500.00 |
| 10/16 | Remote Online Deposit 1 | 5,000.00 |
| 10/20 | Real Time Transfer Recd From Aba/021000021 From: Lunar Eclipse 1, LLC Ref: Mms-10496263472 Info: Iid: 20201020021000021P1Brjpm00540041086 Recd: 18:22:58 Trn: 0496263472Rx | 13,500.00 |
| 10/29 | Remote Online Deposit 1 | 5,000.00 |
| 10/30 | Remote Online Deposit 1 | 10,000.00 |
| **Total Deposits and Additions** | | **$50,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 685 ^ | | 10/01 | $186.00 |
| 686 ^ | | 10/01 | 1,313.55 |
| 687 ^ | | 10/01 | 500.00 |
| 688 ^ | | 10/02 | 689.00 |
| 689 ^ | | 10/05 | 500.00 |
| 690 ^ | | 10/06 | 1,214.50 |
| 691 ^ | | 10/08 | 500.00 |
| 692 ^ | | 10/08 | 450.00 |

CHASE

October 01, 2020 through October 30, 2020
Account Number: 000000321111293

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 693 ^ | | 10/14 | 1,000.00 |
| 694 ^ | | 10/14 | 1,225.00 |
| 695 ^ | | 10/14 | 500.00 |
| 696 ^ | | 10/16 | 1,058.75 |
| 697 ^ | | 10/21 | 500.00 |
| 698 ^ | | 10/27 | 40.00 |
| 700 * ^ | | 10/30 | 1,246.77 |
| 702 * ^ | | 10/30 | 1,500.00 |
| **Total Checks Paid** | | | **$12,423.57** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201005 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025497368 Eed:201005 Ind ID:W4268 Ind Name:Peter Strojnik | $652.03 |
| 10/05 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200928 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000018231606 Eed:201005 Ind ID: Ind Name:Strojnik Peter Trn: 2798231606Tc | 216.19 |
| 10/06 | 10/06 Online Transfer To Chk ...7224 Transaction#: 10418543681 | 3,000.00 |
| 10/06 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:201005 CO Entry Descr:Payment Sec:Web Trace#:091409685910698 Eed:201006 Ind ID:430240564425452 Ind Name:Tanya Strojnik Trn: 2805910698Tc | 3,982.08 |
| 10/07 | 10/07 Online Transfer To Mma ...5856 Transaction#: 10422824859 | 7,000.00 |
| 10/14 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201014 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025128514 Eed:201014 Ind ID:W6602 Ind Name:Peter Strojnik | 1,350.83 |
| 10/15 | 10/15 Online Transfer To Chk ...7224 Transaction#: 10467262123 | 600.00 |
| 10/19 | 10/19 Online Transfer To Chk ...7224 Transaction#: 10488382485 | 3,400.00 |
| 10/19 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:201017 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000029497874 Eed:201019 Ind ID:274842896 Ind Name:Peter Strojn4003377868 Trn: 2939497874Tc | 811.70 |
| 10/20 | 10/20 Payment To Chase Card Ending IN 2334 | 13,500.00 |
| **Total Electronic Withdrawals** | | **$34,512.83** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $10,269.98 | 10/13 | 5,566.18 | 10/20 | 619.90 |
| 10/02 | 9,580.98 | 10/14 | 1,490.35 | 10/21 | 119.90 |
| 10/05 | 8,212.76 | 10/15 | 890.35 | 10/27 | 79.90 |
| 10/06 | 9,016.18 | 10/16 | 4,831.60 | 10/29 | 5,079.90 |
| 10/07 | 2,016.18 | 10/19 | 619.90 | 10/30 | 12,333.13 |
| 10/08 | 1,066.18 | | | | |

CHASE

October 01, 2020 through October 30, 2020
Account Number: **000000321111293**

# SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **21** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10390830202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

October 01, 2020 through October 30, 2020
Account Number: **000000321111293**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2020 through October 30, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039083 DRE 601 211 30520 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00390830201000000022

# CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$8,769.53** |
| Deposits and Additions | 7 | 50,500.00 |
| Checks Paid | 16 | -12,423.57 |
| Electronic Withdrawals | 10 | -34,512.83 |
| **Ending Balance** | **33** | **$12,333.13** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Remote Online Deposit 1 | $3,500.00 |
| 10/06 | Remote Online Deposit 1 | 9,000.00 |
| 10/13 | Remote Online Deposit 1 | 4,500.00 |
| 10/16 | Remote Online Deposit 1 | 5,000.00 |
| 10/20 | Real Time Transfer Recd From Aba/021000021 From: Lunar Eclipse 1, LLC Ref: Mms-10496263472 Info: Iid: 20201020021000021P1Brjpm00540041086 Recd: 18:22:58 Trn: 0496263472Rx | 13,500.00 |
| 10/29 | Remote Online Deposit 1 | 5,000.00 |
| 10/30 | Remote Online Deposit 1 | 10,000.00 |
| **Total Deposits and Additions** | | **$50,500.00** |

# CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 685 ^ | | 10/01 | $186.00 |
| 686 ^ | | 10/01 | 1,313.55 |
| 687 ^ | | 10/01 | 500.00 |
| 688 ^ | | 10/02 | 689.00 |
| 689 ^ | | 10/05 | 500.00 |
| 690 ^ | | 10/06 | 1,214.50 |
| 691 ^ | | 10/08 | 500.00 |
| 692 ^ | | 10/08 | 450.00 |

CHASE

October 01, 2020 through October 30, 2020
Account Number: 000000321111293

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 693 ^ | | 10/14 | 1,000.00 |
| 694 ^ | | 10/14 | 1,225.00 |
| 695 ^ | | 10/14 | 500.00 |
| 696 ^ | | 10/16 | 1,058.75 |
| 697 ^ | | 10/21 | 500.00 |
| 698 ^ | | 10/27 | 40.00 |
| 700 * ^ | | 10/30 | 1,246.77 |
| 702 * ^ | | 10/30 | 1,500.00 |
| **Total Checks Paid** | | | **$12,423.57** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201005 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025497368 Eed:201005 Ind ID:W4268 Ind Name:Peter Strojnik | $652.03 |
| 10/05 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200928 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000018231606 Eed:201005 Ind ID: Ind Name:Strojnik Peter Trn: 2798231606Tc | 216.19 |
| 10/06 | 10/06 Online Transfer To Chk ...7224 Transaction#: 10418543681 | 3,000.00 |
| 10/06 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:201005 CO Entry Descr:Payment Sec:Web Trace#:091409685910698 Eed:201006 Ind ID:430240564425452 Ind Name:Tanya Strojnik Trn: 2805910698Tc | 3,982.08 |
| 10/07 | 10/07 Online Transfer To Mma ...5856 Transaction#: 10422824859 | 7,000.00 |
| 10/14 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201014 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025128514 Eed:201014 Ind ID:W6602 Ind Name:Peter Strojnik | 1,350.83 |
| 10/15 | 10/15 Online Transfer To Chk ...7224 Transaction#: 10467262123 | 600.00 |
| 10/19 | 10/19 Online Transfer To Chk ...7224 Transaction#: 10488382485 | 3,400.00 |
| 10/19 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:201017 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000029497874 Eed:201019 Ind ID:274842896 Ind Name:Peter Strojn4003377868 Trn: 2939497874Tc | 811.70 |
| 10/20 | 10/20 Payment To Chase Card Ending IN 2334 | 13,500.00 |
| **Total Electronic Withdrawals** | | **$34,512.83** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $10,269.98 | 10/13 | 5,566.18 | 10/20 | 619.90 |
| 10/02 | 9,580.98 | 10/14 | 1,490.35 | 10/21 | 119.90 |
| 10/05 | 8,212.76 | 10/15 | 890.35 | 10/27 | 79.90 |
| 10/06 | 9,016.18 | 10/16 | 4,831.60 | 10/29 | 5,079.90 |
| 10/07 | 2,016.18 | 10/19 | 619.90 | 10/30 | 12,333.13 |
| 10/08 | 1,066.18 | | | | |

CHASE

October 01, 2020 through October 30, 2020
Account Number: **000000321111293**

# SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **21** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10390830202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2020 through December 31, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00036880 DRE 601 211 00121 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00368800201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$120.76** |
| Deposits and Additions | 7 | 47,857.09 |
| Checks Paid | 6 | -4,034.60 |
| Electronic Withdrawals | 12 | -39,411.15 |
| **Ending Balance** | **25** | **$4,532.10** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Remote Online Deposit 1 | $4,000.00 |
| 12/07 | Deposit | 16,857.09 |
| 12/09 | Remote Online Deposit 1 | 10,000.00 |
| 12/17 | Remote Online Deposit 1 | 2,000.00 |
| 12/17 | Online Transfer From Chk ...7224 Transaction#: 10832171302 | 500.00 |
| 12/23 | Remote Online Deposit 1 | 12,500.00 |
| 12/28 | Remote Online Deposit 1 | 2,000.00 |
| **Total Deposits and Additions** | | **$47,857.09** |

CHASE

December 01, 2020 through December 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 720 ^ | | 12/07 | $78.00 |
| 721 ^ | | 12/04 | 919.45 |
| 722 ^ | | 12/17 | 39.20 |
| 723 ^ | | 12/09 | 1,237.25 |
| 724 ^ | | 12/10 | 500.00 |
| 725 ^ | | 12/24 | 1,260.70 |
| **Total Checks Paid** | | | **$4,034.60** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:201204 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010113841 Eed:201204 Ind ID: Ind Name:Strojnik Peter Trn: 3390113841Tc | $216.19 |
| 12/07 | 12/07 Payment To Chase Card Ending IN 2334 | 16,857.09 |
| 12/10 | 12/10 Online Transfer To Chk ...7224 Transaction#: 10789795968 | 3,000.00 |
| 12/10 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201210 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000029921188 Eed:201210 Ind ID:W0206 Ind Name:Peter Strojnik | 915.79 |
| 12/11 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:201210 CO Entry Descr:Payment Sec:Web Trace#:091409683978352 Eed:201211 Ind ID:430297499282990 Ind Name:Tanya Strojnik Trn: 3463978352Tc | 6,342.23 |
| 12/15 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000017448972 Eed:201215 Ind ID:757106428 Ind Name:Peter Strojnik Trn: 3507448972Tc | 550.68 |
| 12/18 | 12/18 Online Transfer To Chk ...7224 Transaction#: 10838407221 | 2,000.00 |
| 12/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:201217 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000023796219 Eed:201218 Ind ID:277794576 Ind Name:Peter Strojn4003377868 Trn: 3533796219Tc | 811.70 |
| 12/28 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201228 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025262848 Eed:201228 Ind ID:W3948 Ind Name:Peter Strojnik | 338.11 |
| 12/29 | 12/29 Online Transfer To Chk ...7224 Transaction#: 10900029556 | 7,500.00 |
| 12/30 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000014964342 Eed:201230 Ind ID:759971611 Ind Name:Peter Strojnik Trn: 3654964342Tc | 147.49 |
| 12/31 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201231 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000028554118 Eed:201231 Ind ID:W7982 Ind Name:Peter Strojnik | 731.87 |
| **Total Electronic Withdrawals** | | **$39,411.15** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $4,120.76 | 12/11 | 911.85 | 12/24 | 11,249.57 |
| 12/04 | 2,985.12 | 12/15 | 361.17 | 12/28 | 12,911.46 |
| 12/07 | 2,907.12 | 12/17 | 2,821.97 | 12/29 | 5,411.46 |
| 12/09 | 11,669.87 | 12/18 | 10.27 | 12/30 | 5,263.97 |
| 12/10 | 7,254.08 | 12/23 | 12,510.27 | 12/31 | 4,532.10 |

CHASE

December 01, 2020 through December 31, 2020
Account Number: **000000321111293**

# SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **16** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10368800202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

**Exhibit 7**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2021 through January 29, 2021
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038777 DRE 601 211 03021 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020

00387770201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,532.10** |
| Deposits and Additions | 4 | 32,000.00 |
| Checks Paid | 4 | -2,641.05 |
| Electronic Withdrawals | 8 | -30,224.36 |
| Fees | 1 | -1.25 |
| **Ending Balance** | **17** | **$3,665.44** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/08 | Deposit | $17,500.00 |
| 01/13 | Remote Online Deposit 1 | 4,000.00 |
| 01/25 | Deposit | 5,500.00 |
| 01/27 | Remote Online Deposit 1 | 5,000.00 |
| **Total Deposits and Additions** | | **$32,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 726 ^ | | 01/04 | $200.00 |
| 727 ^ | | 01/14 | 1,050.00 |
| 728 ^ | | 01/21 | 38.30 |
| 730 * ^ | | 01/28 | 1,352.75 |
| **Total Checks Paid** | | | **$2,641.05** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

CHASE

January 01, 2021 through January 29, 2021
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:201231 CO Entry Descr:Payment Sec:Web Trace#:091409684346034 Eed:210104 Ind ID:420315710413058 Ind Name:Tanya Strojnik Trn: 0044346034Tc | $2,697.06 |
| 01/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:201228 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010970185 Eed:210104 Ind ID: Ind Name:Strojnik Peter Trn: 0040970185Tc | 216.19 |
| 01/08 | 01/08 Payment To Chase Card Ending IN 2334 | 17,500.00 |
| 01/14 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:210114 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020078582 Eed:210114 Ind ID:W5134 Ind Name:Peter Strojnik | 396.87 |
| 01/19 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:210117 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000027338157 Eed:210119 Ind ID:279292386 Ind Name:Peter Strojn4003377868 Trn: 0197338157Tc | 811.70 |
| 01/19 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000017259258 Eed:210119 Ind ID:764211124 Ind Name:Peter Strojnik Trn: 0197259258Tc | 102.54 |
| 01/21 | 01/21 Online Transfer To Chk ...7224 Transaction#: 11039416530 | 2,500.00 |
| 01/25 | 01/25 Payment To Chase Card Ending IN 2334 | 6,000.00 |
| **Total Electronic Withdrawals** | | **$30,224.36** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | Cash Deposit Immediate | $1.25 |
| **Total Fees** | | **$1.25** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/04 | $1,418.85 |
| 01/08 | 1,418.85 |
| 01/13 | 5,418.85 |
| 01/14 | 3,971.98 |
| 01/19 | 3,057.74 |
| 01/21 | 519.44 |
| 01/25 | 19.44 |
| 01/27 | 5,019.44 |
| 01/28 | 3,666.69 |
| 01/29 | 3,665.44 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE

January 01, 2021 through January 29, 2021
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $5,500.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$5,500.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$500.00** |
| Excess Immediate ($500 At $2.50/$1,000) | $1.25 |
| **Total Cash Deposit And Change Order Fees** | **$1.25** |

10387770202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 30, 2021 through February 26, 2021
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00036665 DRE 601 211 05821 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020

00366650201000000022

## We updated the way we post certain transactions to your account

Knowing the order in which we apply deposits and withdrawals can help you better manage your account and help you avoid possible fees and overdrafts.

**What's staying the same:**
We will continue to add deposits to your account first before subtracting withdrawals. Any fees are assessed last.

**What's changing:**
During our nightly processing, we now subtract the following withdrawals from your account based on the date and time of when the transaction was authorized or shows as pending, instead of subtracting from highest to lowest dollar order:

- Automatic payments from your account, also can be referred to as ACH payments
- Checks drawn on your account, and
- Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

This is how we already subtract everyday debit card transactions (e.g. groceries, gasoline or dining out), online banking transactions and ATM withdrawals.

For more information, please see the Posting Order section in the Deposit Account Agreement at **chase.com/business-deposit-disclosures**. For information about overdrafts and our overdraft services, please visit **chase.com/overdraft**.

If you have questions, please call us at the number on your statement. We accept operator relay calls.

## Our courtesy practice related to refunds

We may have provided you with a discretionary fee refund at your request or on our own in the past. Please keep in mind that while we did this as a courtesy, we are not required to process similar requests in the future.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,665.44** |
| Deposits and Additions | 7 | 36,920.00 |
| Checks Paid | 5 | -4,922.70 |
| Electronic Withdrawals | 13 | -35,329.77 |
| Fees | 1 | -19.50 |
| **Ending Balance** | **26** | **$313.47** |

CHASE

January 30, 2021 through February 26, 2021
Account Number: 000000321111293

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Deposit | $7,000.00 |
| 02/01 | Remote Online Deposit 1 | 5,000.00 |
| 02/02 | Remote Online Deposit 1 | 5,745.00 |
| 02/04 | Remote Online Deposit 1 | 4,000.00 |
| 02/05 | Deposit | 5,800.00 |
| 02/08 | Remote Online Deposit 1 | 4,875.00 |
| 02/09 | ATM Cash Deposit 02/09 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| **Total Deposits and Additions** | | **$36,920.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 729 ^ | | 02/18 | $71.00 |
| 731 * ^ | | 02/02 | 1,198.75 |
| 732 ^ | | 02/03 | 1,564.15 |
| 733 ^ | | 02/05 | 1,046.85 |
| 734 ^ | | 02/09 | 1,041.95 |
| **Total Checks Paid** | | | **$4,922.70** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,500.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Payment To Chase Card Ending IN 2334 | $7,000.00 |
| 02/02 | 02/02 Payment To Chase Card Ending IN 2334 | 500.00 |
| 02/02 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:210202 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000027985993 Eed:210202 Ind ID:W6406 Ind Name:Peter Strojnik | 551.63 |
| 02/03 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:210202 CO Entry Descr:Payment Sec:Web Trace#:091409687971078 Eed:210203 Ind ID:420344343785632 Ind Name:Tanya Strojnik Trn: 0347971078Tc | 4,509.64 |

CHASE

January 30, 2021 through February 26, 2021
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:210127 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000011924817 Eed:210204 Ind ID: Ind Name:Strojnik Peter Trn: 0351924817Tc | 216.19 |
| 02/05 | 02/05 Payment To Chase Card Ending IN 2334 | 6,000.00 |
| 02/08 | 02/08 Online Transfer To Chk ...7224 Transaction#: 11154107078 | 6,500.00 |
| 02/08 | 02/08 Payment To Chase Card Ending IN 2334 | 500.00 |
| 02/09 | 02/09 Payment To Chase Card Ending IN 2334 | 6,000.00 |
| 02/09 | 02/09 Online Transfer To Chk ...7224 Transaction#: 11160773001 | 2,000.00 |
| 02/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:210217 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000026687585 Eed:210218 Ind ID:280781673 Ind Name:Peter Strojn4003377868 Trn: 0496687585Tc | 811.70 |
| 02/19 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000011725125 Eed:210219 Ind ID:770700940 Ind Name:Peter Strojnik Trn: 0501725125Tc | 407.12 |
| 02/19 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:210219 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000021135236 Eed:210219 Ind ID:W9394 Ind Name:Peter Strojnik | 333.49 |
| **Total Electronic Withdrawals** | | **$35,329.77** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/26 | Cash Deposit Immediate | $19.50 |
| **Total Fees** | | **$19.50** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/01 | $8,665.44 |
| 02/02 | 12,160.06 |
| 02/03 | 6,086.27 |
| 02/04 | 9,870.08 |
| 02/05 | 8,623.23 |
| 02/08 | 6,498.23 |
| 02/09 | 1,956.28 |
| 02/18 | 1,073.58 |
| 02/19 | 332.97 |
| 02/26 | 313.47 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |



10366650202000000062

CHASE

January 30, 2021 through February 26, 2021
Account Number: **000000321111293**

## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $12,800.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$12,800.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$7,800.00** |
| Excess Immediate ($7,800 At $2.50/$1,000) | $19.50 |
| **Total Cash Deposit And Change Order Fees** | **$19.50** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038191 DRE 601 211 09121 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020

00381910301000000023

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$313.47** |
| Deposits and Additions | 6 | 19,700.00 |
| Checks Paid | 3 | -11,481.10 |
| Electronic Withdrawals | 6 | -8,438.95 |
| **Ending Balance** | **15** | **$93.42** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Remote Online Deposit 1 | $5,000.00 |
| 03/12 | Remote Online Deposit 1 | 9,875.00 |
| 03/15 | Online Transfer From Chk ...7224 Transaction#: 11371780067 | 1,500.00 |
| 03/19 | Online Transfer From Chk ...7224 Transaction#: 11408899544 | 25.00 |
| 03/30 | ATM Cash Deposit 03/30 7022 N 7th St Phoenix AZ Card 2662 | 3,000.00 |
| 03/30 | Deposit 1976999038 | 300.00 |
| **Total Deposits and Additions** | | **$19,700.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 735 ^ | | 03/05 | $1,226.40 |
| 736 ^ | | 03/12 | 2,779.70 |
| 737 ^ | | 03/30 | 7,475.00 |
| **Total Checks Paid** | | | **$11,481.10** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

CHASE

February 27, 2021 through March 31, 2021
Account Number: 000000321111293

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $3,000.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $3,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:210304 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010810279 Eed:210304 Ind ID: Ind Name:Strojnik Peter Trn: 0630810279Tc | $216.19 |
| 03/12 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:210312 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000023605336 Eed:210312 Ind ID:W7556 Ind Name:Peter Strojnik | 344.47 |
| 03/15 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:210314 CO Entry Descr:Payment Sec:Web Trace#:091409684740931 Eed:210315 Ind ID:430377966206276 Ind Name:Tanya Strojnik Trn: 0744740931Tc | 3,636.59 |
| 03/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:210317 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000024359929 Eed:210318 Ind ID:282256088 Ind Name:Peter Strojn4003377868 Trn: 0774359929Tc | 811.70 |
| 03/19 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000011114555 Eed:210319 Ind ID:777175114 Ind Name:Peter Strojnik Trn: 0781114555Tc | 130.00 |
| 03/30 | 03/30 Payment To Chase Card Ending IN 8163 | 3,300.00 |
| **Total Electronic Withdrawals** | | **$8,438.95** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/04 | $5,097.28 |
| 03/05 | 3,870.88 |
| 03/12 | 10,621.71 |
| 03/15 | 8,485.12 |
| 03/18 | 7,673.42 |
| 03/19 | 7,568.42 |
| 03/30 | 93.42 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $300.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |

CHASE

February 27, 2021 through March 31, 2021
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| **Cash Deposits Total** | **$300.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$0.00** |

10381910302000000063

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

This Page Intentionally Left Blank

CHASE

February 27, 2021 through March 31, 2021
Account Number: **000000321111293**

# STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| 000000321111293 | 601 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000013-01 | 05/29/20 | 05/29/21 | 597 | $400.00 |
| ☐ | 0000014-01 | 05/29/20 | 05/29/21 | 598 | $400.00 |
| ☐ | 0000015-01 | 05/29/20 | 05/29/21 | 600 | $400.00 |

10381910303000000063

Lunar Eclipse 1, LLC
7847 N Central Ave
Phoenix AZ 85020

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

CHASE

February 27, 2021 through March 31, 2021
Account Number: **000000321111293**

This Page Intentionally Left Blank

**Exhibit 8**

Peter Strojnik (Sr.),
7847 N. Central Ave.
Phoenix, Arizona 85020
602-524-6602
ps@strojnik.com

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| PETER STROJNIK,<br><br>Plaintiff,<br><br>vs.<br><br>VILLAGE 1017 CORONADO, INC. DBA HOTEL MARISOL CORONADO<br><br>Defendant. | Case No: 19-cv-2210 BAS MSB<br><br>**VERIFIED PLAINTIFF'S RESPONSE TO OSC [27]** |

Plaintiff received district court's OSC dated March 29, 2021 on April 8, 2021. He responds within 1 hour of receipt.

Plaintiff is subject to a superior UCC spousal maintenance lien, Exhibit 1, based on a 2013 dissolution action. Any payment in violation of this priority lien would subject Plaintiff to a fraudulent transfer action.

I verify that the fact of a prior lien above is true and correct.

DATED this 8th day of April 2021.

**PETER STROJNIK**

[signature]

Plaintiff

Mailed to the Court this 8th day of April, 2021 thence distributed through PACER.

# EXHIBIT 1

[redacted]

2013-175-9296-5

ARIZONA
SECRETARY OF STATE
08/30/18 08:22
FILED

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Tanya C. Strojnik

B. E-MAIL CONTACT AT FILER (optional)

C. SEND ACKNOWLEDGMENT TO: (Name and Address)
Tanya C. Strojnik
7847 N. Central Ave
Phoenix, AZ 85020

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
2013-175-9296-5

1b. [ ] This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS

2. [ ] TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9. For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [✓] CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] PARTY INFORMATION CHANGE:
Check one of these two boxes: This Change affects [ ] Debtor or [ ] Secured Party of record
AND Check one of these three boxes to: [ ] CHANGE name and/or address: Complete item 6a or 6b, and item 7a or 7b and item 7c [ ] ADD name: Complete item 7a or 7b, and item 7c [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| **OR** 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| Strojnik | Peter | | |

7. CHANGED OR ADDED INFORMATION:

| 7a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| **OR** 7b. INDIVIDUAL'S SURNAME | | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | | SUFFIX |
| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 2375 E. Camelback Rd. Suite 600 | Phoenix | AZ | 85016 | USA |

8. [✓] COLLATERAL CHANGE: Also check one of these four boxes: [ ] ADD collateral [ ] DELETE collateral [✓] RESTATE covered collateral [ ] ASSIGN collateral

Indicate collateral:
All accounts receivable, income, moneys due and assets now or any time in the future (Marital Settlement Agreement and Amendments LaPaz County Superior Court #DO2013-00120)

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| **OR** 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| Strojnik | Tanya | Cecilia | |

10. OPTIONAL FILER REFERENCE DATA

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11) International Association of Commercial Administrators (IACA)

# Exhibit 9

SilverFlume
NEVADA'S BUSINESS PORTAL

## FILING HISTORY

### ENTITY INFORMATION

**Entity Name:** ADVOCATES FOR INDIVIDUALS WITH DISABILITIES, LLC.

**Entity Number:** E0012192016-7

**Entity Type:** Domestic Limited-Liability Company (86)

**Entity Status:** Revoked

**Formation Date:** 01/11/2016

**NV Business ID:** NV20161017386

**Termination Date:** Perpetual

**Annual Report Due Date:** 1/31/2017

**Series LLC:** ☐

**Restricted LLC:** ☐

### FILING HISTORY DETAILS

| File Date | Effective Date | Filing Number | Document Type | Amendment Type | Source | View |
|---|---|---|---|---|---|---|
| 04/14/2016 | 01/11/2016 | 20160167621-82 | Amendment | | Internal | |
| 04/12/2016 | 04/12/2016 | 20160165586-00 | Amendment | | Internal | |
| 02/29/2016 | 02/29/2016 | 20160093980-58 | Initial List | | External | |
| 01/11/2016 | 01/11/2016 | 20160011912-13 | Articles of Organization | | External | |

**Page 1 of 1, records 1 to 4 of 4**

Back | Return to Search | Return to Results

**Exhibit 10**

Peter Strojnik (Sr.),
7847 N. Central Ave.
Phoenix, Arizona 85020
602-524-6602
ps@strojnik.com

FILED
MAY 04 2021
CLERK U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY [illegible] DEPUTY

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

PETER STROJNIK,

Plaintiff,

vs.

VILLAGE 1017 CORONADO, INC. DBA HOTEL MARISOL CORONADO

Defendant.

Case No: 19-cv-2210 BAS MSB

**PLAINTIFF'S RESPONSE TO MODIFIED OSC [38]**

**and**

**OBJECTION TO MR. STILLMAN'S ANTICIPATED MOTION TO RESET HEARING**

1. Bank statements for all bank accounts into which [Plaintiff] deposited any settlements received from January 1, 2018 through the present, including, without limitation, bank statements for all nonprofit corporations showing his purported 'donations' [sic] of $1.2 million as represented to the court in *Strojnik v. IA Napa Lodging First*:
   - **a.** Plaintiff deposited all his settlements into the attached account. Exhibit 1.
   - **b.** Plaintiff did not deposit the $1.2M into his account but assigned the fees directly to AID Foundation, a charitable organization. Plaintiff does not have the authority to publicly disclose AID Foundation's accounting to show the direct assignments, but is authorized to provide it to the court under seal.
2. Explanation how Plaintiff finances his trave, his home, and other personal expenses.
   - **a. Travel is financed** through credit cards.
   - **b. Payment for home.** Plaintiff owns no real estate. Pursuant to the Marital Settlement Agreement executed in conjunction with the Decree of Dissolution of

Marriage dated December 13, 2013, the Husband and Wife entered the following covenant:

> **16. RESPECT, COOPERATION AND ASSISTANCE:** The Parties agree to act with one another respectfully, cordially and amicably, and to assist one another in the performance of this MSA. To that end, Wife may permit husband to reside at the Residence in order to minimize Husband's living expenses. This does not mean that Husband may cohabitate with another in the Residence. Husband hereby specifically waives the provisions of Title 12, Article 4 (relating to forcible entry and detainer) and agrees to vacate the Premises upon 5 days' notice if so requested by Wife.

No request to vacate has been made to date.

c. **Personal expenses**: Plaintiff pays for his other personal expenses through SS payments and credit cards.

3. As of the time of the receipt of this filing, Plaintiff will owe Wife $510,976 in court ordered alimony arrearages exclusive of interest. This amount is secured by a court ordered first position UCC lien previously provided.

**OBJECTION TO MR. STILLMAN'S ANTICIPATED REQUEST TO RESET HEARING**

On April 27, 2021, Mr. Stillman wrote to Plaintiff:

> Peter, attached is a copy of the Court's Order issued this afternoon, modifying what information you are required to produce, denying your request to appear remotely, and setting an in person hearing for June 7. However, lucky for you, I will be out of the country from June 3 through 12, and therefore propose that the hearing either be advanced to May 24 or continued to June 14. Which date would you prefer?

This is Mr. Stillman's ongoing tactic. He lives in Florida, practices in California and virtually never personally attends any hearings in California. Plaintiff is aware that this Court's policy is to issue sanctions against those who miss hearings for travel, and expects this Court to apply its policy to Mr. Stillman.

Mr. Stillman has been previously sanctioned and referred to the district court's standing committee for similar misconduct. Exhibits 2 and 3.

DATED this 27th day of April 2021.

**PETER STROJNIK**

Plaintiff

Mailed to the Court this 27th day of April, 2021 thence distributed through PACER.

Copy emailed to Mr. Stillman.

# EXHIBIT 1

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 04, 2018 through September 28, 2018
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039396 DRE 601 211 27218 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00039396020100000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 12 | 70,893.49 |
| Checks Paid | 20 | -29,618.00 |
| Electronic Withdrawals | 4 | -7,260.04 |
| Fees | 1 | -13.97 |
| **Ending Balance** | **37** | **$34,001.48** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | Deposit 959976286 | $100.00 |
| 09/05 | Deposit 959976287 | 6,718.35 |
| 09/13 | Deposit 1531000283 | 10,000.00 |
| 09/13 | JPMorgan Chase Auth Crdt 7482225750 CCD ID: 9200502233 | 0.13 |
| 09/13 | JPMorgan Chase Auth Crdt 7482225753 CCD ID: 9200502233 | 0.01 |
| 09/14 | Deposit 999552415 | 7,375.00 |
| 09/19 | Deposit | 11,000.00 |
| 09/24 | Deposit | 6,500.00 |
| 09/24 | Deposit | 5,500.00 |
| 09/25 | Deposit | 8,250.00 |
| 09/27 | Deposit 982971309 | 7,000.00 |
| 09/28 | Deposit 1001712099 | 8,450.00 |
| **Total Deposits and Additions** | | **$70,893.49** |

CHASE

September 04, 2018 through September 28, 2018
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 97 ^ | | 09/10 | $1,649.79 |
| 98 ^ | | 09/11 | 600.00 |
| 99 ^ | | 09/18 | 4,000.00 |
| 156 * ^ | | 09/19 | 2,000.00 |
| 157 ^ | | 09/19 | 1,400.00 |
| 158 ^ | | 09/20 | 400.00 |
| 159 ^ | | 09/20 | 3,080.61 |
| 160 ^ | | 09/24 | 700.00 |
| 161 ^ | | 09/26 | 200.00 |
| 162 ^ | | 09/24 | 1,000.00 |
| 163 ^ | | 09/24 | 1,260.00 |
| 165 * ^ | | 09/26 | 1,050.00 |
| 166 ^ | | 09/26 | 300.00 |
| 168 * ^ | | 09/25 | 3,431.30 |
| 169 ^ | | 09/28 | 1,535.30 |
| 170 ^ | | 09/28 | 1,400.00 |
| 173 * ^ | | 09/28 | 1,425.00 |
| 174 ^ | | 09/28 | 1,000.00 |
| 3129 * ^ | | 09/17 | 1,986.00 |
| 3130 ^ | | 09/17 | 1,200.00 |
| **Total Checks Paid** | | | **$29,618.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | 09/12 Online Transfer 7476975850 To Navy Fed ######8058 Transaction #: 7476975850 | $2,500.00 |
| 09/13 | JPMorgan Chase Auth Debit 7482225756 CCD ID: 9200502233 | 0.14 |
| 09/17 | 09/16 Online Transfer 7494653467 To Navy Fed ######8058 Transaction #: 7494653467 | 1,200.00 |
| 09/25 | American Express ACH Pmt W8262 Web ID: 2005032111 | 3,559.90 |
| **Total Electronic Withdrawals** | | **$7,260.04** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/11 | Check OR Supply Order PPD ID: 1410216800 | $13.97 |
| **Total Fees** | | **$13.97** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/04 | $100.00 | 09/11 | 4,554.59 | 09/14 | 19,429.59 |
| 09/05 | 6,818.35 | 09/12 | 2,054.59 | 09/17 | 15,043.59 |
| 09/10 | 5,168.56 | 09/13 | 12,054.59 | 09/18 | 11,043.59 |

CHASE

September 04, 2018 through September 28, 2018
Account Number: 000000321111293

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/19 | 18,643.59 | 09/25 | 25,461.78 | 09/27 | 30,911.78 |
| 09/20 | 15,162.98 | 09/26 | 23,911.78 | 09/28 | 34,001.48 |
| 09/24 | 24,202.98 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 24 |
| Deposits / Credits | 10 |
| Deposited Items | 15 |
| **Transaction Total** | **49** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10393960202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

September 04, 2018 through September 28, 2018
Account Number: 000000321111293

This Page Intentionally Left Blank

CHASE
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 29, 2018 through October 31, 2018
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00040563 DRE 601 211 30518 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00405630201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$34,001.48** |
| Deposits and Additions | 15 | 120,650.00 |
| Checks Paid | 34 | -129,194.04 |
| Electronic Withdrawals | 5 | -12,376.85 |
| **Ending Balance** | **54** | **$13,080.59** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Deposit 1747981300 | $2,500.00 |
| 10/03 | Deposit 982971311 | 21,250.00 |
| 10/03 | Deposit 982971310 | 7,000.00 |
| 10/10 | Remote Online Deposit 1 | 2,500.00 |
| 10/15 | Remote Online Deposit 1 | 5,000.00 |
| 10/16 | Remote Online Deposit 1 | 2,750.00 |
| 10/17 | Remote Online Deposit 1 | 18,000.00 |
| 10/18 | ATM Check Deposit 10/18 850 E Hatcher Rd Phoenix AZ Card 2662 | 22,500.00 |
| 10/18 | Remote Online Deposit 1 | 8,250.00 |
| 10/18 | Remote Online Deposit 1 | 2,750.00 |
| 10/19 | Remote Online Deposit 1 | 4,000.00 |
| 10/19 | Remote Online Deposit 1 | 3,500.00 |
| 10/26 | Remote Online Deposit 1 | 13,950.00 |
| 10/26 | Remote Online Deposit 1 | 2,750.00 |
| 10/31 | Deposit | 3,950.00 |
| **Total Deposits and Additions** | | **$120,650.00** |

CHASE

September 29, 2018 through October 31, 2018
Account Number: **000000321111293**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 101 ^ | | 10/26 | $1,750.00 |
| 102 ^ | | 10/31 | 2,500.00 |
| 104 * ^ | | 10/29 | 4,165.00 |
| 105 ^ | | 10/31 | 500.00 |
| 106 ^ | | 10/26 | 4,000.00 |
| 126 * ^ | | 10/02 | 665.00 |
| 127 ^ | | 10/09 | 2,100.00 |
| 128 ^ | | 10/03 | 600.00 |
| 129 ^ | | 10/03 | 4,200.00 |
| 130 ^ | | 10/03 | 5,505.00 |
| 131 ^ | | 10/03 | 2,041.30 |
| 132 ^ | | 10/05 | 30,000.00 |
| 133 ^ | | 10/16 | 350.00 |
| 134 ^ | | 10/31 | 100.00 |
| 135 ^ | | 10/10 | 485.46 |
| 136 ^ | | 10/10 | 500.00 |
| 137 ^ | | 10/15 | 1,015.28 |
| 138 ^ | | 10/16 | 18,000.00 |
| 139 ^ | | 10/17 | 600.00 |
| 141 * ^ | | 10/18 | 1,750.00 |
| 142 ^ | | 10/31 | 500.00 |
| 143 ^ | | 10/22 | 2,500.00 |
| 144 ^ | | 10/18 | 10,185.00 |
| 145 ^ | | 10/18 | 2,400.00 |
| 146 ^ | | 10/22 | 1,822.00 |
| 147 ^ | | 10/19 | 20,000.00 |
| 148 ^ | | 10/22 | 2,000.00 |
| 149 ^ | | 10/31 | 1,200.00 |
| 150 ^ | | 10/23 | 3,000.00 |
| 164 * ^ | | 10/02 | 60.00 |
| 167 * ^ | | 10/01 | 2,100.00 |
| 171 * ^ | | 10/03 | 400.00 |
| 172 ^ | | 10/01 | 2,000.00 |
| 175 * ^ | | 10/05 | 200.00 |
| **Total Checks Paid** | | | **$129,194.04** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $22,500.00 |

ATM & Debit Card Totals

CHASE

September 29, 2018 through October 31, 2018
Account Number: 000000321111293

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $22,500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | 10/02 Online Transfer 7540658622 To Navy Fed ######8058 Transaction #: 7540658622 | $1,900.00 |
| 10/03 | Wells Fargo Card Ccpymt 90400001022581 Web ID: 3411650794 | 1,050.00 |
| 10/04 | American Express ACH Pmt W7450 Web ID: 2005032111 | 407.02 |
| 10/16 | Citi Card Online Payment 112760986562020 Web ID: Citictp | 822.70 |
| 10/19 | American Express ACH Pmt W4048 Web ID: 2005032111 | 8,197.13 |
| **Total Electronic Withdrawals** | | **$12,376.85** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $32,401.48 | 10/10 | 13,037.70 | 10/22 | 10,145.59 |
| 10/02 | 29,776.48 | 10/15 | 17,022.42 | 10/23 | 7,145.59 |
| 10/03 | 44,230.18 | 10/16 | 599.72 | 10/26 | 18,095.59 |
| 10/04 | 43,823.16 | 10/17 | 17,999.72 | 10/29 | 13,930.59 |
| 10/05 | 13,623.16 | 10/18 | 37,164.72 | 10/31 | 13,080.59 |
| 10/09 | 11,523.16 | 10/19 | 16,467.59 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 39 |
| Deposits / Credits | 4 |
| Deposited Items | 7 |
| **Transaction Total** | **50** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10405630202000000062

CHASE

September 29, 2018 through October 31, 2018
Account Number: **000000321111293**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

---

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2018 through November 30, 2018
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038859 DRE 601 211 33518 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00388590201000000022

## We no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards

We wanted to remind you that we no longer automatically reissue Business Employee Deposit Cards and Associate Debit Cards when they expire.

To request a new card for an employee or contractor, a signer needs to call the number on the back of the card or visit a branch.

The signer will need to provide the following information for the employee or contractor who is getting the card:

- Legal name,
- Date of birth, and
- Residential address

Additionally, all new Business Employee Deposit Cards and Associate Debit Cards now have a term of two years.

These changes are meant to help ensure that access to your Chase business deposit account is only available to active, authorized users.

If you have questions, please call us anytime at the number listed on this statement.

## We updated our Deposit Account and Wire Transfer Agreements

The following changes were made November 11, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:
  - We no longer charge an Extended Overdraft Fee. (General Account Terms, Section C, Insufficient Funds and Returned Item fees)
  - We added an address for reporting a dispute if you believe we provided incomplete or inaccurate information about your account to a consumer reporting agency. (New section in General Account Terms, Section I, Disputing information reported to a consumer reporting agency)

**CHASE**

November 01, 2018 through November 30, 2018
Account Number: **000000321111293**

- We updated our Wire Transfer Agreement, here's what you should know:
  - You will still receive email notifications on the status of your wire transfer. However, we added that if we're unable to send an email due to system failures or outages, it's your responsibility to monitor your account for the status of your wire transfer.
  - We clarified that you should expect your foreign exchange rate to be less favorable than rates quoted online or in publications.

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,080.59** |
| Deposits and Additions | 7 | 33,333.25 |
| Checks Paid | 13 | -13,475.41 |
| Electronic Withdrawals | 4 | -15,237.14 |
| **Ending Balance** | **24** | **$17,701.29** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/06 | Remote Online Deposit | 1 | $2,750.00 |
| 11/14 | Remote Online Deposit | 1 | 1,260.00 |
| 11/15 | Remote Online Deposit | 1 | 5,000.00 |
| 11/15 | Remote Online Deposit | 1 | 1,000.00 |
| 11/19 | Remote Online Deposit | 1 | 3,273.25 |
| 11/26 | Remote Online Deposit | 1 | 3,800.00 |
| 11/30 | Deposit | | 16,250.00 |
| **Total Deposits and Additions** | | | **$33,333.25** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 107 ^ | | 11/29 | $400.00 |
| 108 ^ | | 11/07 | 350.00 |
| 109 ^ | | 11/20 | 100.00 |
| 110 ^ | | 11/07 | 500.00 |
| 111 ^ | | 11/06 | 630.00 |
| 112 ^ | | 11/15 | 350.00 |
| 113 ^ | | 11/15 | 1,181.21 |

CHASE

November 01, 2018 through November 30, 2018
Account Number: 000000321111293

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 114 ^ | | 11/26 | 1,000.00 |
| 116 * ^ | | 11/21 | 564.20 |
| 117 ^ | | 11/26 | 500.00 |
| 118 ^ | | 11/26 | 1,000.00 |
| 119 ^ | | 11/26 | 500.00 |
| 120 ^ | | 11/27 | 6,400.00 |
| **Total Checks Paid** | | | **$13,475.41** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | American Express ACH Pmt W4480 Web ID: 2005032111 | $478.13 |
| 11/05 | Barclaycard US Creditcard 581693279 Web ID: 2510407970 | 100.00 |
| 11/16 | American Express ACH Pmt M1244 Web ID: 2005032111 | 13,950.94 |
| 11/19 | Citi Card Online Payment 122793360760781 Web ID: Citictp | 708.07 |
| **Total Electronic Withdrawals** | | **$15,237.14** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/02 | $12,602.46 | 11/15 | 19,501.25 | 11/26 | 8,251.29 |
| 11/05 | 12,502.46 | 11/16 | 5,550.31 | 11/27 | 1,851.29 |
| 11/06 | 14,622.46 | 11/19 | 8,115.49 | 11/29 | 1,451.29 |
| 11/07 | 13,772.46 | 11/20 | 8,015.49 | 11/30 | 17,701.29 |
| 11/14 | 15,032.46 | 11/21 | 7,451.29 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 17 |
| Deposits / Credits | 1 |
| Deposited Items | 2 |
| **Transaction Total** | **20** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10388590202000000062

CHASE

November 01, 2018 through November 30, 2018
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2018 through December 31, 2018
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038632 DRE 601 211 00119 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00038632020100000022

**We are clarifying the fee for incoming wires**

On March 17, 2019, we're updating the document explaining our Additional Banking Services and Fees to clarify that the fee for an incoming wire is $0 if it is sent from another Chase account with the help of a Chase banker or through chase.com or the Chase Mobile® app.

As a reminder, our standard fee to receive a wire is $15, however, some of our products do not charge this fee.

Please call the number on this statement if you have any questions.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$17,701.29** |
| Deposits and Additions | 15 | 97,575.00 |
| Checks Paid | 34 | -89,877.21 |
| Electronic Withdrawals | 6 | -20,418.48 |
| **Ending Balance** | **55** | **$4,980.60** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/04 | Remote Online Deposit | 1 | $2,750.00 |
| 12/05 | Remote Online Deposit | 1 | 5,850.00 |
| 12/07 | Remote Online Deposit | 1 | 6,000.00 |
| 12/10 | Remote Online Deposit | 1 | 5,875.00 |
| 12/13 | Remote Online Deposit | 1 | 4,500.00 |
| 12/13 | Remote Online Deposit | 1 | 2,950.00 |
| 12/17 | Remote Online Deposit | 1 | 10,150.00 |
| 12/17 | Remote Online Deposit | 1 | 5,000.00 |
| 12/18 | Remote Online Deposit | 1 | 5,000.00 |
| 12/19 | Remote Online Deposit | 1 | 11,000.00 |

CHASE

December 01, 2018 through December 31, 2018
Account Number: 000000321111293

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/20 | Remote Online Deposit | 1 | 3,000.00 |
| 12/21 | Remote Online Deposit | 1 | 5,000.00 |
| 12/24 | Remote Online Deposit | 1 | 5,000.00 |
| 12/27 | Remote Online Deposit | 1 | 13,750.00 |
| 12/27 | Deposit | | 11,750.00 |
| **Total Deposits and Additions** | | | **$97,575.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 121 ^ | | 12/03 | $4,900.00 |
| 123 * ^ | | 12/10 | 1,500.00 |
| 124 ^ | | 12/03 | 630.00 |
| 125 ^ | | 12/04 | 350.00 |
| 176 * ^ | | 12/04 | 100.00 |
| 177 ^ | | 12/05 | 1,442.98 |
| 178 ^ | | 12/11 | 500.00 |
| 179 ^ | | 12/05 | 4,000.00 |
| 180 ^ | | 12/10 | 1,575.00 |
| 181 ^ | | 12/12 | 500.00 |
| 182 ^ | | 12/10 | 1,537.43 |
| 183 ^ | | 12/12 | 500.00 |
| 184 ^ | | 12/17 | 1,690.50 |
| 185 ^ | | 12/14 | 1,000.00 |
| 187 * ^ | | 12/20 | 4,025.00 |
| 188 ^ | | 12/18 | 1,978.00 |
| 189 ^ | | 12/18 | 3,000.00 |
| 190 ^ | | 12/18 | 5,173.00 |
| 191 ^ | | 12/18 | 1,400.00 |
| 192 ^ | | 12/18 | 500.00 |
| 193 ^ | | 12/18 | 3,100.00 |
| 194 ^ | | 12/20 | 1,400.00 |
| 195 ^ | | 12/19 | 3,100.00 |
| 196 ^ | | 12/21 | 500.00 |
| 197 ^ | | 12/21 | 1,000.00 |
| 199 * ^ | | 12/24 | 500.00 |
| 200 ^ | | 12/21 | 1,162.53 |
| 201 ^ | | 12/21 | 12,312.77 |
| 202 ^ | | 12/26 | 1,400.00 |
| 203 ^ | | 12/28 | 500.00 |
| 204 ^ | | 12/24 | 3,100.00 |
| 205 ^ | | 12/28 | 2,000.00 |
| 206 ^ | | 12/28 | 7,096.95 |
| 207 ^ | | 12/28 | 16,403.05 |
| **Total Checks Paid** | | | **$89,877.21** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

CHASE

December 01, 2018 through December 31, 2018
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/05 | 12/05 Online Transfer 7727460223 To Navy Fed ######8058 Transaction #: 7727460223 | $1,000.00 |
| 12/05 | American Express ACH Pmt W7668 Web ID: 2005032111 | 558.26 |
| 12/06 | Citi Card Online Payment 122815738897699 Web ID: Citictp | 3,369.15 |
| 12/14 | 12/14 Online Transfer 7756775173 To Navy Fed ######8058 Transaction #: 7756775173 | 4,300.00 |
| 12/14 | American Express ACH Pmt W0216 Web ID: 2005032111 | 10,409.44 |
| 12/31 | American Express ACH Pmt W6926 Web ID: 2005032111 | 781.63 |
| **Total Electronic Withdrawals** | | **$20,418.48** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $12,171.29 | 12/12 | 15,713.47 | 12/21 | 6,262.23 |
| 12/04 | 14,471.29 | 12/13 | 23,163.47 | 12/24 | 7,662.23 |
| 12/05 | 13,320.05 | 12/14 | 7,454.03 | 12/26 | 6,262.23 |
| 12/06 | 9,950.90 | 12/17 | 20,913.53 | 12/27 | 31,762.23 |
| 12/07 | 15,950.90 | 12/18 | 10,762.53 | 12/28 | 5,762.23 |
| 12/10 | 17,213.47 | 12/19 | 18,662.53 | 12/31 | 4,980.60 |
| 12/11 | 16,713.47 | 12/20 | 16,237.53 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 40 |
| Deposits / Credits | 1 |
| Deposited Items | 3 |
| **Transaction Total** | **44** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10386320202000000062

CHASE

December 01, 2018 through December 31, 2018

Account Number: **000000321111293**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2019 through January 31, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039709 DRE 601 211 03219 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00397090201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,980.60** |
| Deposits and Additions | 10 | 50,138.77 |
| Checks Paid | 19 | -30,449.85 |
| Electronic Withdrawals | 3 | -19,538.66 |
| **Ending Balance** | **32** | **$5,130.86** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Remote Online Deposit 1 | $7,975.00 |
| 01/07 | Remote Online Deposit 1 | 7,500.00 |
| 01/10 | ATM Check Deposit 01/10 7022 N 7th St Phoenix AZ Card 2662 | 5,875.00 |
| 01/10 | Remote Online Deposit 1 | 4,300.00 |
| 01/17 | Deposit 959826025 | 4,925.00 |
| 01/18 | Remote Online Deposit 1 | 4,950.00 |
| 01/22 | JPMorgan Chase Ext Trnsfr 7855598783 CCD ID: 9200502231 | 113.77 |
| 01/25 | Remote Online Deposit 1 | 5,000.00 |
| 01/28 | Remote Online Deposit 1 | 4,500.00 |
| 01/31 | Remote Online Deposit 1 | 5,000.00 |
| **Total Deposits and Additions** | | **$50,138.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 208 ^ | | 01/04 | $2,297.26 |
| 209 ^ | | 01/07 | 1,000.00 |
| 210 ^ | | 01/08 | 5,000.00 |
| 211 ^ | | 01/08 | 2,112.25 |
| 212 ^ | | 01/08 | 500.00 |
| 213 ^ | | 01/08 | 654.00 |

CHASE

January 01, 2019 through January 31, 2019
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 214 ^ | | 01/08 | 1,000.00 |
| 215 ^ | | 01/17 | 1,706.25 |
| 216 ^ | | 01/22 | 500.00 |
| 217 ^ | | 01/18 | 1,078.84 |
| 218 ^ | | 01/24 | 500.00 |
| 219 ^ | | 01/22 | 3,371.16 |
| 220 ^ | | 01/25 | 1,234.63 |
| 221 ^ | 01/31 | 01/31 | 500.00 |
| 222 ^ | | 01/28 | 3,265.17 |
| 223 ^ | | 01/31 | 1,230.29 |
| 224 ^ | | 01/29 | 1,041.25 |
| 225 ^ | 01/31 | 01/31 | 500.00 |
| 226 ^ | | 01/29 | 2,958.75 |
| **Total Checks Paid** | | | **$30,449.85** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $5,875.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $5,875.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/08 | Barclaycard US Creditcard 595728409 Web ID: 2510407970 | $151.07 |
| 01/17 | American Express ACH Pmt W3592 Web ID: 2005032111 | 16,125.45 |
| 01/18 | Citi Card Online Payment 132859909488944 Web ID: Citictp | 3,262.14 |
| **Total Electronic Withdrawals** | | **$19,538.66** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/04 | $10,658.34 | 01/17 | 5,009.32 | 01/25 | 5,126.32 |
| 01/07 | 17,158.34 | 01/18 | 5,618.34 | 01/28 | 6,361.15 |
| 01/08 | 7,741.02 | 01/22 | 1,860.95 | 01/29 | 2,361.15 |
| 01/10 | 17,916.02 | 01/24 | 1,360.95 | 01/31 | 5,130.86 |

CHASE

January 01, 2019 through January 31, 2019
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 22 |
| Deposits / Credits | 1 |
| Deposited Items | 2 |
| **Transaction Total** | **25** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

10397090202000000062

CHASE

January 01, 2019 through January 31, 2019
Account Number: 000000321111293

This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

February 01, 2019 through February 28, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039100 DRE 601 211 06019 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,130.86** |
| Deposits and Additions | 7 | 27,750.00 |
| Checks Paid | 7 | -9,592.53 |
| Electronic Withdrawals | 6 | -22,394.07 |
| **Ending Balance** | **20** | **$894.26** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/15 | Transfer From Mma Xxxxxx5856 | $500.00 |
| 02/19 | Remote Online Deposit 1 | 3,800.00 |
| 02/19 | Online Transfer From Mma ...5856 Transaction#: 7951458948 | 2,000.00 |
| 02/21 | ATM Check Deposit 02/21 7022 N 7th St Phoenix AZ Card 2662 | 4,950.00 |
| 02/22 | Remote Online Deposit 1 | 4,250.00 |
| 02/25 | Remote Online Deposit 1 | 6,500.00 |
| 02/25 | Remote Online Deposit 1 | 5,750.00 |
| **Total Deposits and Additions** | | **$27,750.00** |

CHASE

February 01, 2019 through February 28, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 227 ^ | 02/09 | 02/11 | $500.00 |
| 228 ^ | 02/25 | 02/25 | 500.00 |
| 229 ^ | | 02/19 | 815.76 |
| 230 ^ | | 02/22 | 2,520.00 |
| 231 ^ | 02/25 | 02/25 | 1,000.00 |
| 232 ^ | 02/25 | 02/25 | 1,000.00 |
| 233 ^ | | 02/25 | 3,256.77 |
| **Total Checks Paid** | | | **$9,592.53** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,950.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,950.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/11 | American Express ACH Pmt W2386 Web ID: 2005032111 | $835.34 |
| 02/11 | Barclaycard US Creditcard 602567820 Web ID: 2510407970 | 318.85 |
| 02/12 | 02/12 Online Transfer 7934417563 To Navy Fed ######8058 Transaction #: 7934417563 | 1,908.00 |
| 02/19 | Citi Card Online Payment 152885498300113 Web ID: Citictp | 1,809.19 |
| 02/22 | American Express ACH Pmt W9278 Web ID: 2005032111 | 4,522.69 |
| 02/26 | 02/26 Online Transfer To Mma ...5856 Transaction#: 7976023349 | 13,000.00 |
| **Total Electronic Withdrawals** | | **$22,394.07** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/11 | $3,476.67 |
| 02/12 | 1,568.67 |
| 02/15 | 2,068.67 |
| 02/19 | 5,243.72 |
| 02/21 | 10,193.72 |
| 02/22 | 7,401.03 |
| 02/25 | 13,894.26 |
| 02/26 | 894.26 |

CHASE

February 01, 2019 through February 28, 2019
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10391000202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

Case 5:22-cv-00354-MSS Document 45-1 Filed 05/04/22 Page 197 of 157

CHASE

February 01, 2019 through February 28, 2019
Account Number: **000000321111293**

This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2019 through March 29, 2019
Account Number: **000000321111293**

00037135 DRE 601 211 09019 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00371350201000000022

## We updated our disclosures

On March 17, 2019, we published an updated version of our Deposit Account Agreement and the document explaining our Additional Banking Services and Fees. You can get the latest agreements at a branch or by request when you call us. Here's what you should know:

- We're using a payment network that supports real-time payments. When you send or receive a real-time payment, you confirm that you're not acting on the behalf of someone who is not a U.S. citizen or resident. (General Account Terms, Section I, Rules governing your account)
- We've reduced the Chase wire fee to send an international wire in a foreign currency to $5 per transfer when you use chase.com or the Chase Mobile® app. As a reminder, there is no Chase wire fee when your transfer is equal to $5,000 U.S. dollars or more.

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$894.26** |
| Deposits and Additions | 7 | 35,025.00 |
| Checks Paid | 5 | -7,859.83 |
| Electronic Withdrawals | 8 | -22,639.73 |
| **Ending Balance** | **20** | **$5,419.70** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/08 | Deposit 1032222070 | $4,575.00 |
| 03/18 | Remote Online Deposit 1 | 9,500.00 |
| 03/19 | Remote Online Deposit 1 | 4,200.00 |
| 03/21 | Remote Online Deposit 1 | 4,200.00 |

CHASE

March 01, 2019 through March 29, 2019
Account Number: 000000321111293

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/21 | Remote Online Deposit | 1 | 3,300.00 |
| 03/22 | Remote Online Deposit | 1 | 4,750.00 |
| 03/25 | Remote Online Deposit | 1 | 4,500.00 |
| **Total Deposits and Additions** | | | **$35,025.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 235 ^ | 03/21 | 03/21 | $500.00 |
| 236 ^ | | 03/19 | 1,725.00 |
| 237 ^ | 03/22 | 03/22 | 3,500.00 |
| 238 ^ | | 03/22 | 1,075.03 |
| 240 * ^ | | 03/25 | 1,059.80 |
| **Total Checks Paid** | | | **$7,859.83** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Citi Card Online Payment 122898601711211 Web ID: Citictp | $233.14 |
| 03/11 | 03/09 Online Transfer To Chk ...7224 Transaction#: 8017651429 | 4,575.00 |
| 03/14 | Barclaycard US Creditcard 608703963 Web ID: 2510407970 | 506.75 |
| 03/21 | 03/21 Online Transfer To Mma ...5856 Transaction#: 8051557644 | 7,000.00 |
| 03/22 | American Express ACH Pmt W4276 Web ID: 2005032111 | 3,559.64 |
| 03/22 | American Express ACH Pmt W4252 Web ID: 2005032111 | 650.03 |
| 03/25 | 03/25 Online Transfer To Mma ...5856 Transaction#: 8063478890 | 3,174.97 |
| 03/26 | 03/26 Online Transfer To Mma ...5856 Transaction#: 8067812379 | 2,940.20 |
| **Total Electronic Withdrawals** | | **$22,639.73** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/04 | $661.12 |
| 03/08 | 5,236.12 |
| 03/11 | 661.12 |
| 03/14 | 154.37 |
| 03/18 | 9,654.37 |
| 03/19 | 12,129.37 |
| 03/21 | 12,129.37 |
| 03/22 | 8,094.67 |
| 03/25 | 8,359.90 |
| 03/26 | 5,419.70 |

CHASE

March 01, 2019 through March 29, 2019
Account Number: **000000321111293**

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10371350202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

Case 5:22-cv-00354-WSB Document 51-3 Filed 05/04/22 Page 201 of 157

CHASE

March 01, 2019 through March 29, 2019

Account Number: 000000321111293

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 30, 2019 through April 30, 2019
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037767 DRE 601 211 12119 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00377670201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,419.70** |
| Deposits and Additions | 14 | 130,275.00 |
| Checks Paid | 18 | -83,176.56 |
| Electronic Withdrawals | 11 | -49,960.19 |
| **Ending Balance** | **43** | **$2,557.95** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Remote Online Deposit 1 | $5,000.00 |
| 04/01 | Remote Online Deposit 1 | 4,200.00 |
| 04/03 | Online Transfer From Chk ...7224 Transaction#: 8096981244 | 3,000.00 |
| 04/04 | Online Transfer From Chk ...7224 Transaction#: 8101049212 | 8,500.00 |
| 04/08 | Remote Online Deposit 1 | 7,500.00 |
| 04/08 | Remote Online Deposit 1 | 4,000.00 |
| 04/09 | Remote Online Deposit 1 | 4,000.00 |
| 04/16 | Remote Online Deposit 1 | 9,500.00 |
| 04/19 | Remote Online Deposit 1 | 8,625.00 |
| 04/22 | Remote Online Deposit 1 | 4,200.00 |
| 04/22 | Remote Online Deposit 1 | 4,000.00 |
| 04/23 | ATM Check Deposit 04/23 7022 N 7th St Phoenix AZ Card 2662 | 50,000.00 |
| 04/26 | Remote Online Deposit 1 | 13,250.00 |
| 04/26 | Remote Online Deposit 1 | 4,500.00 |
| **Total Deposits and Additions** | | **$130,275.00** |

CHASE

March 30, 2019 through April 30, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 239 ^ | 04/04 | 04/04 | $500.00 |
| 241 * ^ | 03/30 | 04/01 | 500.00 |
| 242 ^ | | 04/01 | 1,300.00 |
| 243 ^ | | 04/02 | 1,400.00 |
| 244 ^ | 04/04 | 04/04 | 500.00 |
| 245 ^ | | 04/17 | 9,450.00 |
| 246 ^ | | 04/10 | 3,157.00 |
| 247 ^ | 04/10 | 04/10 | 1,000.00 |
| 248 ^ | | 04/10 | 819.40 |
| 249 ^ | 04/10 | 04/10 | 500.00 |
| 250 ^ | | 04/11 | 1,800.00 |
| 251 ^ | | 04/22 | 2,154.26 |
| 252 ^ | 04/23 | 04/23 | 1,000.00 |
| 253 ^ | | 04/23 | 1,830.94 |
| 254 ^ | 04/23 | 04/23 | 1,000.00 |
| 255 ^ | | 04/25 | 50,000.00 |
| 256 ^ | | 04/26 | 5,264.96 |
| 257 ^ | 04/27 | 04/29 | 1,000.00 |
| **Total Checks Paid** | | | **$83,176.56** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

| | | |
|---|---|---|
| Tanya C Strojnik Card 2662 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $0.00 |
| | Total Card Deposits & Credits | $50,000.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $0.00 |
| | Total Card Deposits & Credits | $50,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | 04/01 Online Transfer To Chk ...7224 Transaction#: 8089112625 | $3,000.00 |
| 04/02 | 04/02 Online Transfer To Mma ...5856 Transaction#: 8093262291 | 6,000.00 |
| 04/03 | JPMorgan Chase Ext Trnsfr 8089032390 CCD ID: 9200502231 | 3,000.00 |
| 04/12 | American Express ACH Pmt W0636 Web ID: 2005032111 | 4,165.45 |
| 04/12 | American Express ACH Pmt W8238 Web ID: 2005032111 | 932.51 |
| 04/15 | Barclaycard US Creditcard 615998693 Web ID: 2510407970 | 643.61 |
| 04/17 | Citi Card Online Payment 152924653010106 Web ID: Citictp | 1,399.56 |
| 04/18 | 04/18 Online Transfer To Mma ...5856 Transaction#: 8145060520 | 10,000.00 |

CHASE

March 30, 2019 through April 30, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/23 | 04/23 Online Transfer To Mma ...5856 Transaction#: 8160379637 | 5,450.00 |
| 04/24 | 04/24 Online Transfer To Chk ...7224 Transaction#: 8161925151 | 5,369.06 |
| 04/29 | 04/27 Online Transfer To Mma ...5856 Transaction#: 8172277607 | 10,000.00 |
| **Total Electronic Withdrawals** | | **$49,960.19** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | $9,819.70 | 04/11 | 18,143.30 | 04/22 | 15,722.91 |
| 04/02 | 2,419.70 | 04/12 | 13,045.34 | 04/23 | 56,441.97 |
| 04/03 | 2,419.70 | 04/15 | 12,401.73 | 04/24 | 51,072.91 |
| 04/04 | 9,919.70 | 04/16 | 21,901.73 | 04/25 | 1,072.91 |
| 04/08 | 21,419.70 | 04/17 | 11,052.17 | 04/26 | 13,557.95 |
| 04/09 | 25,419.70 | 04/18 | 1,052.17 | 04/29 | 2,557.95 |
| 04/10 | 19,943.30 | 04/19 | 9,677.17 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **23** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

10377670202000000062

CHASE

March 30, 2019 through April 30, 2019
Account Number: **000000321111293**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2019 through May 31, 2019
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038135 DRE 601 211 15219 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00381350201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,557.95** |
| Deposits and Additions | 9 | 41,465.00 |
| Checks Paid | 13 | -18,237.59 |
| Electronic Withdrawals | 6 | -18,593.52 |
| **Ending Balance** | **28** | **$7,191.84** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Remote Online Deposit 1 | $7,500.00 |
| 05/07 | Remote Online Deposit 1 | 4,500.00 |
| 05/07 | Remote Online Deposit 1 | 4,215.00 |
| 05/17 | Remote Online Deposit 1 | 2,500.00 |
| 05/20 | Remote Online Deposit 1 | 7,500.00 |
| 05/23 | Remote Online Deposit 1 | 4,500.00 |
| 05/23 | Remote Online Deposit 1 | 2,000.00 |
| 05/29 | Remote Online Deposit 1 | 3,750.00 |
| 05/30 | Remote Online Deposit 1 | 5,000.00 |
| **Total Deposits and Additions** | | **$41,465.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 258 ^ | | 05/01 | $1,946.86 |
| 259 ^ | 05/03 | 05/03 | 500.00 |
| 260 ^ | | 05/07 | 1,971.38 |
| 261 ^ | 05/13 | 05/13 | 1,000.00 |
| 262 ^ | | 05/10 | 2,500.00 |
| 263 ^ | | 05/13 | 4,000.00 |
| 264 ^ | | 05/20 | 700.00 |

CHASE

May 01, 2019 through May 31, 2019
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 265 ^ | 05/21 | 05/21 | 500.00 |
| 266 ^ | | 05/28 | 1,410.50 |
| 268 * ^ | | 05/30 | 1,000.00 |
| 269 ^ | | 05/29 | 962.50 |
| 270 ^ | | 05/30 | 500.00 |
| 271 ^ | | 05/30 | 1,246.35 |
| **Total Checks Paid** | | | **$18,237.59** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Barclaycard US Creditcard 622564449 Web ID: 2510407970 | $329.31 |
| 05/06 | Citi Card Online Payment 152943366779777 Web ID: Citictp | 1,983.13 |
| 05/06 | American Express ACH Pmt W3648 Web ID: 2005032111 | 1,050.06 |
| 05/14 | American Express ACH Pmt W7994 Web ID: 2005032111 | 2,731.02 |
| 05/23 | 05/23 Online Transfer To Mma ...5856 Transaction#: 8258642539 | 7,500.00 |
| 05/24 | 05/24 Online Transfer To Mma ...5856 Transaction#: 8264426117 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$18,593.52** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $7,781.78 | 05/13 | 3,492.21 | 05/23 | 8,561.19 |
| 05/03 | 7,281.78 | 05/14 | 761.19 | 05/24 | 3,561.19 |
| 05/06 | 4,248.59 | 05/17 | 3,261.19 | 05/28 | 2,150.69 |
| 05/07 | 10,992.21 | 05/20 | 10,061.19 | 05/29 | 4,938.19 |
| 05/10 | 8,492.21 | 05/21 | 9,561.19 | 05/30 | 7,191.84 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 17 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **17** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE

May 01, 2019 through May 31, 2019
Account Number: 000000321111293

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER

JPMorgan Chase Bank, N.A. Member FDIC

10381350202000000062

CHASE

May 01, 2019 through May 31, 2019
Account Number: **000000321111293**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2019 through June 28, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038187 DRE 601 211 18019 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00381870201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$7,191.84** |
| Deposits and Additions | 8 | 44,200.00 |
| Checks Paid | 24 | -26,257.79 |
| Electronic Withdrawals | 7 | -19,535.39 |
| **Ending Balance** | **39** | **$5,598.66** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/04 | Remote Online Deposit 1 | $5,000.00 |
| 06/04 | Remote Online Deposit 1 | 4,000.00 |
| 06/06 | Deposit | 4,500.00 |
| 06/14 | Remote Online Deposit 1 | 5,000.00 |
| 06/17 | Remote Online Deposit 1 | 7,000.00 |
| 06/17 | Deposit 1044621563 | 4,200.00 |
| 06/19 | Remote Online Deposit 1 | 10,000.00 |
| 06/26 | Remote Online Deposit 1 | 4,500.00 |
| **Total Deposits and Additions** | | **$44,200.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 272 ^ | 06/15 | 06/17 | $500.00 |
| 273 ^ | | 06/03 | 2,855.00 |
| 274 ^ | | 06/04 | 2,450.00 |
| 275 ^ | 06/13 | 06/13 | 1,000.00 |
| 276 ^ | | 06/06 | 1,062.39 |
| 277 ^ | 06/13 | 06/13 | 500.00 |
| 278 | Check # 0278 Cand San Francis Payment San CA POP ID: 0000461101 | 06/14 | 400.00 |

CHASE

June 01, 2019 through June 28, 2019
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 279 | Check # 0279 Cand San Francis Payment San CA POP ID: 0000461101 | 06/14 | 400.00 |
| 280 | Check # 0280 Cand San Francis Payment San CA POP ID: 0000461101 | 06/14 | 400.00 |
| 281 ^ | | 06/14 | 300.00 |
| 282 ^ | | 06/14 | 1,400.00 |
| 283 ^ | 06/15 | 06/17 | 500.00 |
| 284 ^ | | 06/27 | 400.00 |
| 285 ^ | | 06/27 | 400.00 |
| 286 ^ | | 06/18 | 6,200.00 |
| 287 | Check # 0287 San Jose Distri Payment San CA POP ID: 0000461103 | 06/21 | 400.00 |
| 288 ^ | 06/17 | 06/17 | 500.00 |
| 289 ^ | | 06/17 | 1,925.00 |
| 290 ^ | | 06/26 | 65.00 |
| 291 ^ | | 06/28 | 38.15 |
| 292 ^ | | 06/20 | 2,975.00 |
| 293 ^ | 06/24 | 06/24 | 500.00 |
| 294 ^ | | 06/24 | 200.00 |
| 296 * ^ | | 06/27 | 887.25 |
| **Total Checks Paid** | | | **$26,257.79** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | Barclaycard US Creditcard 630676066 Web ID: 2510407970 | $250.99 |
| 06/11 | 06/11 Online Transfer To Chk ...7224 Transaction#: 8322208215 | 3,000.00 |
| 06/11 | American Express ACH Pmt W7380 Web ID: 2005032111 | 686.52 |
| 06/12 | Citi Card Online Payment 112985531764865 Web ID: Citictp | 3,418.42 |
| 06/12 | American Express ACH Pmt W4432 Web ID: 2005032111 | 3,179.46 |
| 06/19 | 06/19 Online Transfer To Mma ...5856 Transaction#: 8347142238 | 3,000.00 |
| 06/25 | 06/25 Online Transfer To Chk ...7224 Transaction#: 8366576545 | 6,000.00 |
| **Total Electronic Withdrawals** | | **$19,535.39** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/03 | $4,336.84 | 06/14 | 4,389.06 | 06/24 | 8,889.06 |
| 06/04 | 10,886.84 | 06/17 | 12,164.06 | 06/25 | 2,889.06 |
| 06/06 | 14,073.46 | 06/18 | 5,964.06 | 06/26 | 7,324.06 |
| 06/11 | 10,386.94 | 06/19 | 12,964.06 | 06/27 | 5,636.81 |
| 06/12 | 3,789.06 | 06/20 | 9,989.06 | 06/28 | 5,598.66 |
| 06/13 | 2,289.06 | 06/21 | 9,589.06 | | |

CHASE

June 01, 2019 through June 28, 2019
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **32** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10381870202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

June 01, 2019 through June 28, 2019
Account Number: **000000321111293**

This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 29, 2019 through July 31, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038188 DRE 601 211 21319 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00038188020100000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,598.66** |
| Deposits and Additions | 14 | 62,159.47 |
| Checks Paid | 33 | -30,243.36 |
| Electronic Withdrawals | 13 | -20,107.27 |
| **Ending Balance** | **60** | **$17,407.50** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/01 | Remote Online Deposit | 1 | $10,000.00 |
| 07/15 | Remote Online Deposit | 1 | 5,000.00 |
| 07/15 | Remote Online Deposit | 1 | 1,000.00 |
| 07/16 | Remote Online Deposit | 1 | 2,801.97 |
| 07/18 | Remote Online Deposit | 1 | 5,500.00 |
| 07/18 | Remote Online Deposit | 1 | 2,000.00 |
| 07/19 | Remote Online Deposit | 1 | 1,312.50 |
| 07/19 | Remote Online Deposit | 1 | 750.00 |
| 07/22 | Remote Online Deposit | 1 | 6,000.00 |
| 07/24 | Remote Online Deposit | 1 | 1,500.00 |
| 07/29 | ATM Check Deposit | 07/29 7022 N 7th St Phoenix AZ Card 2662 | 2,500.00 |
| 07/29 | Remote Online Deposit | 1 | 15,000.00 |
| 07/29 | Remote Online Deposit | 1 | 6,250.00 |
| 07/29 | Remote Online Deposit | 1 | 2,545.00 |
| **Total Deposits and Additions** | | | **$62,159.47** |

CHASE

June 29, 2019 through July 31, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 295 ^ | | 07/02 | $195.48 |
| 297 * ^ | 07/01 | 07/01 | 500.00 |
| 298 ^ | | 07/01 | 86.20 |
| 299 ^ | | 07/12 | 50.00 |
| 300 ^ | | 07/02 | 10,000.00 |
| 301 ^ | | 07/09 | 50.00 |
| 302 | Check # 0302 Cand San Francis Payment San CA POP ID: 0000461101 | 07/11 | 400.00 |
| 303 | Check # 0303 San Jose Distri Payment San CA POP ID: 0000461103 | 07/12 | 400.00 |
| 304 | Check # 0304 Cand San Francis Payment San CA POP ID: 0000461101 | 07/12 | 400.00 |
| 305 | Check # 0305 Cand San Francis Payment San CA POP ID: 0000461101 | 07/12 | 400.00 |
| 306 ^ | | 07/26 | 400.00 |
| 307 ^ | | 07/26 | 400.00 |
| 308 ^ | | 07/26 | 400.00 |
| 309 ^ | | 07/23 | 50.00 |
| 310 ^ | | 07/09 | 40.00 |
| 311 ^ | | 07/15 | 36.30 |
| 314 * ^ | | 07/18 | 1,995.00 |
| 315 ^ | | 07/29 | 400.00 |
| 316 ^ | | 07/29 | 400.00 |
| 317 ^ | | 07/29 | 400.00 |
| 318 ^ | | 07/29 | 400.00 |
| 319 ^ | | 07/29 | 79.00 |
| 320 ^ | | 07/22 | 86.20 |
| 321 ^ | | 07/19 | 1,347.50 |
| 322 ^ | | 07/22 | 1,727.25 |
| 323 ^ | 07/24 | 07/24 | 500.00 |
| 324 ^ | | 07/29 | 33.90 |
| 325 ^ | 07/25 | 07/25 | 1,500.00 |
| 326 ^ | | 07/24 | 20.00 |
| 327 ^ | 07/30 | 07/30 | 2,500.00 |
| 328 ^ | | 07/29 | 4,021.53 |
| 329 ^ | | 07/29 | 525.00 |
| 330 ^ | 07/30 | 07/30 | 500.00 |
| **Total Checks Paid** | | | **$30,243.36** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $2,500.00 |

CHASE

June 29, 2019 through July 31, 2019
Account Number: 000000321111293

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $2,500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Barclaycard US Creditcard 637128954 Web ID: 2510407970 | $132.82 |
| 07/11 | Bmw Bank Bmwfs Pymt PPD ID: 0870631885 | 794.45 |
| 07/16 | American Express ACH Pmt W9792 Web ID: 2005032111 | 717.75 |
| 07/16 | Toyota Financial Lease_Pay 80216784071519 Web ID: 2953775816 | 279.91 |
| 07/17 | Barclaycard US Creditcard 640725194 Web ID: 2510407970 | 2,801.97 |
| 07/17 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 07/18 | Citi Card Online Payment 163014877057504 Web ID: Citictp | 4,672.42 |
| 07/18 | Aps Electric Pmt Payment PPD ID: 1860011170 | 337.01 |
| 07/22 | American Express ACH Pmt W0740 Web ID: 2005032111 | 1,915.80 |
| 07/25 | Southwest Gas Web 4217991844003 Web ID: 5880085720 | 25.30 |
| 07/26 | Barclaycard US Creditcard 642730407 Web ID: 2510407970 | 92.58 |
| 07/31 | 07/31 Payment To Chase Card Ending IN 1588 | 60.00 |
| 07/31 | Barclaycard US Creditcard 643309880 Web ID: 2510407970 | 8,084.24 |
| **Total Electronic Withdrawals** | | **$20,107.27** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $15,012.46 | 07/16 | 9,917.72 | 07/24 | 11,334.05 |
| 07/02 | 4,684.16 | 07/17 | 6,922.73 | 07/25 | 9,808.75 |
| 07/09 | 4,594.16 | 07/18 | 7,418.30 | 07/26 | 8,516.17 |
| 07/11 | 3,399.71 | 07/19 | 8,133.30 | 07/29 | 28,551.74 |
| 07/12 | 2,149.71 | 07/22 | 10,404.05 | 07/30 | 25,551.74 |
| 07/15 | 8,113.41 | 07/23 | 10,354.05 | 07/31 | 17,407.50 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 45 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **45** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10381880202000000062

CHASE

June 29, 2019 through July 31, 2019
Account Number: 000000321111293

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037787 DRE 601 211 24319 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00377870201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$17,407.50** |
| Deposits and Additions | 15 | 68,000.00 |
| Checks Paid | 33 | -35,636.27 |
| Electronic Withdrawals | 17 | -39,378.91 |
| **Ending Balance** | **65** | **$10,392.32** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Remote Online Deposit 1 | $500.00 |
| 08/06 | Remote Online Deposit 1 | 6,250.00 |
| 08/12 | Remote Online Deposit 1 | 7,500.00 |
| 08/12 | Remote Online Deposit 1 | 4,500.00 |
| 08/12 | Remote Online Deposit 1 | 4,500.00 |
| 08/19 | Remote Online Deposit 1 | 2,000.00 |
| 08/19 | Remote Online Deposit 1 | 2,000.00 |
| 08/19 | Remote Online Deposit 1 | 500.00 |
| 08/20 | Remote Online Deposit 1 | 5,000.00 |
| 08/20 | Remote Online Deposit 1 | 5,000.00 |
| 08/26 | Remote Online Deposit 1 | 17,000.00 |
| 08/26 | Remote Online Deposit 1 | 2,750.00 |
| 08/28 | Remote Online Deposit 1 | 2,500.00 |
| 08/30 | Remote Online Deposit 1 | 4,500.00 |
| 08/30 | Remote Online Deposit 1 | 3,500.00 |
| **Total Deposits and Additions** | | **$68,000.00** |

CHASE

August 01, 2019 through August 30, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 331 ^ | | 08/05 | $400.00 |
| 332 ^ | | 08/05 | 400.00 |
| 333 ^ | | 08/06 | 205.00 |
| 334 ^ | | 08/05 | 200.00 |
| 335 | Check # 0335 San Jose Distri Payment San CA POP ID: 0000461103 | 08/12 | 400.00 |
| 336 ^ | | 08/16 | 400.00 |
| 337 | Check # 0337 San Jose Distri Payment San CA POP ID: 0000461103 | 08/12 | 400.00 |
| 338 ^ | | 08/09 | 35.00 |
| 339 ^ | | 08/06 | 2,012.50 |
| 340 ^ | 08/08 | 08/08 | 500.00 |
| 342 * ^ | | 08/14 | 400.00 |
| 343 ^ | | 08/14 | 400.00 |
| 344 ^ | | 08/14 | 400.00 |
| 345 ^ | | 08/14 | 400.00 |
| 346 ^ | | 08/19 | 400.00 |
| 347 ^ | | 08/12 | 2,107.35 |
| 348 ^ | 08/14 | 08/14 | 500.00 |
| 349 ^ | | 08/12 | 2,075.50 |
| 350 ^ | 08/14 | 08/14 | 1,000.00 |
| 351 ^ | | 08/14 | 10,000.00 |
| 352 | Check # 0352 San Jose Distri Payment San CA POP ID: 0000461103 | 08/20 | 400.00 |
| 353 | Check # 0353 Cand San Francis Payment San CA POP ID: 0000461101 | 08/21 | 400.00 |
| 354 ^ | | 08/23 | 38.50 |
| 355 ^ | | 08/20 | 3,290.00 |
| 356 ^ | 08/20 | 08/20 | 1,000.00 |
| 357 ^ | | 08/22 | 2,442.46 |
| 358 ^ | 08/26 | 08/26 | 1,000.00 |
| 359 ^ | | 08/26 | 624.75 |
| 360 ^ | 08/26 | 08/26 | 500.00 |
| 362 * ^ | | 08/28 | 60.00 |
| 369 * ^ | | 08/30 | 645.21 |
| 370 ^ | 08/30 | 08/30 | 500.00 |
| 371 ^ | | 08/30 | 2,100.00 |

**Total Checks Paid** **$35,636.27**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Payment To Chase Card Ending IN 1588 | $297.27 |
| 08/01 | JPMorgan Chase Ext Trnsfr 8482467604 CCD ID: 9200502231 | 2,000.00 |
| 08/02 | 08/02 Online Transfer To Mma ...5856 Transaction#: 8498409006 | 7,000.00 |
| 08/05 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 08/06 | American Express ACH Pmt W5766 CCD ID: 2005032111 | 461.23 |
| 08/06 | American Express ACH Pmt W0158 CCD ID: 2005032111 | 442.99 |

CHASE

August 01, 2019 through August 30, 2019
Account Number: **000000321111293**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | Citi Card Online Payment 113034149968976 Web ID: Citictp | 1,657.81 |
| 08/12 | JPMorgan Chase Ext Trnsfr 8517359410 CCD ID: 9200502231 | 3,000.00 |
| 08/12 | Toyota Financial Lease_Pay 81877848080919 Web ID: 2953775816 | 279.91 |
| 08/13 | Bmw Bank Bmwfs Pymt PPD ID: 0870631885 | 794.45 |
| 08/13 | American Express ACH Pmt W3768 CCD ID: 2005032111 | 350.00 |
| 08/19 | Aps Electric Pmt Payment PPD ID: 1860011170 | 383.91 |
| 08/19 | Southwest Gas App PPD ID: 4880085720 | 22.84 |
| 08/29 | 08/29 Payment To Chase Card Ending IN 1588 | 186.58 |
| 08/29 | 08/29 Online Transfer To Mma ...5856 Transaction#: 8586920503 | 17,000.00 |
| 08/29 | 08/29 Online Transfer To Mma ...5856 Transaction#: 8586926271 | 5,000.00 |
| 08/30 | Barclaycard US Creditcard 650899034 Web ID: 2510407970 | 308.90 |
| **Total Electronic Withdrawals** | | **$39,378.91** |

10377870202000000062

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $15,110.23 | 08/13 | 15,445.47 | 08/22 | 8,106.26 |
| 08/02 | 8,110.23 | 08/14 | 2,345.47 | 08/23 | 8,067.76 |
| 08/05 | 7,417.21 | 08/16 | 1,945.47 | 08/26 | 25,693.01 |
| 08/06 | 10,545.49 | 08/19 | 5,638.72 | 08/28 | 28,133.01 |
| 08/08 | 8,387.68 | 08/20 | 10,948.72 | 08/29 | 5,946.43 |
| 08/09 | 8,352.68 | 08/21 | 10,548.72 | 08/30 | 10,392.32 |
| 08/12 | 16,589.92 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 45 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **45** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE

August 01, 2019 through August 30, 2019
Account Number: 000000321111293

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00036109 DRE 601 211 27419 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00361090201000000022

**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

> *We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10,392.32** |
| Deposits and Additions | 13 | 51,295.00 |
| Checks Paid | 30 | -26,693.52 |
| Electronic Withdrawals | 15 | -34,054.65 |
| **Ending Balance** | **58** | **$939.15** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/03 | Remote Online Deposit | 1 | $500.00 |
| 09/06 | Remote Online Deposit | 1 | 6,500.00 |
| 09/06 | Remote Online Deposit | 1 | 4,750.00 |
| 09/09 | Remote Online Deposit | 1 | 3,250.00 |
| 09/09 | Remote Online Deposit | 1 | 3,250.00 |
| 09/13 | Remote Online Deposit | 1 | 10,000.00 |
| 09/13 | Remote Online Deposit | 1 | 6,000.00 |

CHASE

August 31, 2019 through September 30, 2019
Account Number: **000000321111293**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/13 | Remote Online Deposit | 1 | 5,000.00 |
| 09/16 | Remote Online Deposit | 1 | 5,000.00 |
| 09/17 | Remote Online Deposit | 1 | 2,000.00 |
| 09/17 | Remote Online Deposit | 1 | 2,000.00 |
| 09/23 | Remote Online Deposit | 1 | 2,545.00 |
| 09/23 | Remote Online Deposit | 1 | 500.00 |
| **Total Deposits and Additions** | | | **$51,295.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 361 ^ | | 09/09 | $505.00 |
| 363 * ^ | | 09/03 | 113.40 |
| 364 ^ | | 09/04 | 400.00 |
| 365 ^ | | 09/04 | 400.00 |
| 366 ^ | | 09/04 | 400.00 |
| 367 ^ | | 09/04 | 400.00 |
| 368 ^ | | 09/04 | 400.00 |
| 372 * ^ | 09/03 | 09/03 | 1,000.00 |
| 373 ^ | | 09/03 | 350.00 |
| 374 ^ | | 09/06 | 1,985.00 |
| 376 * ^ | 09/10 | 09/10 | 1,000.00 |
| 379 * ^ | | 09/09 | 865.75 |
| 380 ^ | | 09/09 | 1,408.75 |
| 381 ^ | 09/10 | 09/10 | 1,000.00 |
| 382 ^ | | 09/13 | 400.00 |
| 383 ^ | | 09/13 | 400.00 |
| 384 ^ | | 09/16 | 82.20 |
| 385 ^ | | 09/19 | 3,425.00 |
| 387 * ^ | | 09/18 | 916.00 |
| 388 ^ | | 09/16 | 750.00 |
| 389 ^ | | 09/13 | 5,426.75 |
| 390 ^ | 09/17 | 09/17 | 1,500.00 |
| 391 ^ | | 09/20 | 400.00 |
| 393 * ^ | | 09/16 | 1,214.50 |
| 394 ^ | 09/20 | 09/20 | 500.00 |
| 395 ^ | | 09/20 | 37.70 |
| 396 ^ | | 09/24 | 400.00 |
| 397 ^ | | 09/24 | 400.00 |
| 398 ^ | | 09/24 | 37.90 |
| 399 ^ | | 09/23 | 575.57 |
| **Total Checks Paid** | | | **$26,693.52** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

CHASE

August 31, 2019 through September 30, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | City Phx Water Payment PPD ID: 4866000256 | $83.64 |
| 09/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 09/09 | 09/09 Online Transfer To Mma ...5856 Transaction#: 8628047003 | 7,000.00 |
| 09/09 | Toyota Financial Lease_Pay 82117644081319 Web ID: 2953775816 | 279.91 |
| 09/11 | Bmw Bank Bmwfs Pymt PPD ID: 0870631885 | 794.45 |
| 09/13 | American Express ACH Pmt W8280 CCD ID: 2005032111 | 654.90 |
| 09/16 | 09/16 Online Transfer To Mma ...5856 Transaction#: 8650858860 | 7,500.00 |
| 09/16 | Southwest Gas App PPD ID: 4880085720 | 21.57 |
| 09/17 | American Express ACH Pmt W5728 Web ID: 2005032111 | 1,281.71 |
| 09/18 | Citi Card Online Payment 123066772212188 Web ID: Citictp | 5,592.03 |
| 09/19 | 09/19 Online Transfer To Mma ...5856 Transaction#: 8660631196 | 4,000.00 |
| 09/19 | JPMorgan Chase Ext Trnsfr 8654069197 CCD ID: 9200502231 | 3,000.00 |
| 09/20 | Aps Electric Pmt Payment PPD ID: 1860011170 | 446.83 |
| 09/24 | 09/24 Online Transfer To Chk ...7224 Transaction#: 8676856319 | 3,000.00 |
| 09/27 | Barclaycard US Creditcard 657378378 Web ID: 2510407970 | 206.59 |
| **Total Electronic Withdrawals** | | **$34,054.65** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/03 | $9,345.28 | 09/11 | 10,063.40 | 09/19 | 3,898.74 |
| 09/04 | 7,152.26 | 09/13 | 24,181.75 | 09/20 | 2,514.21 |
| 09/06 | 16,417.26 | 09/16 | 19,613.48 | 09/23 | 4,983.64 |
| 09/09 | 12,857.85 | 09/17 | 20,831.77 | 09/24 | 1,145.74 |
| 09/10 | 10,857.85 | 09/18 | 14,323.74 | 09/27 | 939.15 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 41 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **41** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10361090202000000062

CHASE

August 31, 2019 through September 30, 2019
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2019 through October 31, 2019
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037200 DRE 601 211 30519 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00037200020100000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$939.15** |
| Deposits and Additions | 14 | 65,750.00 |
| Checks Paid | 25 | -35,097.97 |
| Electronic Withdrawals | 13 | -28,658.19 |
| **Ending Balance** | **52** | **$2,932.99** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | Remote Online Deposit | 1 | $6,750.00 |
| 10/01 | Remote Online Deposit | 1 | 500.00 |
| 10/03 | Remote Online Deposit | 1 | 18,000.00 |
| 10/03 | Remote Online Deposit | 1 | 5,000.00 |
| 10/09 | Remote Online Deposit | 1 | 5,000.00 |
| 10/10 | Remote Online Deposit | 1 | 3,500.00 |
| 10/11 | Remote Online Deposit | 1 | 2,000.00 |
| 10/16 | Remote Online Deposit | 1 | 4,500.00 |
| 10/21 | Remote Online Deposit | 1 | 2,250.00 |
| 10/21 | Remote Online Deposit | 1 | 2,250.00 |
| 10/23 | Remote Online Deposit | 1 | 6,000.00 |
| 10/29 | Remote Online Deposit | 1 | 3,334.00 |
| 10/29 | Remote Online Deposit | 1 | 3,333.00 |
| 10/29 | Remote Online Deposit | 1 | 3,333.00 |
| **Total Deposits and Additions** | | | **$65,750.00** |

CHASE

October 01, 2019 through October 31, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 400 ^ | | 10/11 | $53.50 |
| 403 * ^ | | 10/01 | 1,828.75 |
| 404 ^ | | 10/07 | 132.25 |
| 405 ^ | | 10/03 | 1,400.00 |
| 406 ^ | 10/09 | 10/09 | 1,000.00 |
| 407 ^ | | 10/09 | 65.00 |
| 408 ^ | | 10/08 | 800.00 |
| 409 ^ | | 10/07 | 18,000.00 |
| 411 * ^ | 10/09 | 10/09 | 500.00 |
| 412 ^ | | 10/09 | 1,214.50 |
| 413 ^ | | 10/18 | 400.00 |
| 414 ^ | | 10/16 | 400.00 |
| 415 ^ | | 10/16 | 400.00 |
| 416 ^ | | 10/16 | 400.00 |
| 417 ^ | | 10/16 | 400.00 |
| 418 ^ | | 10/10 | 875.00 |
| 419 ^ | 10/16 | 10/16 | 500.00 |
| 420 ^ | | 10/16 | 1,225.00 |
| 421 ^ | 10/16 | 10/16 | 500.00 |
| 422 ^ | | 10/24 | 505.00 |
| 423 ^ | | 10/28 | 67.80 |
| 424 ^ | | 10/24 | 1,750.00 |
| 425 ^ | 10/28 | 10/28 | 500.00 |
| 426 ^ | | 10/30 | 37.90 |
| 427 ^ | | 10/30 | 2,143.27 |
| **Total Checks Paid** | | | **$35,097.97** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | City Phx Water Payment PPD ID: 4866000256 | $78.76 |
| 10/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 10/08 | Toyota Financial Lease_Pay 83887777090919 Web ID: 2953775816 | 279.91 |
| 10/10 | American Express ACH Pmt W4062 CCD ID: 2005032111 | 1,282.42 |
| 10/11 | Bmw Bank Bmwfs Pymt PPD ID: 0870631885 | 794.45 |
| 10/15 | 10/12 Online Transfer To Mma ...5856 Transaction#: 8744663107 | 5,000.00 |
| 10/15 | Citi Card Online Payment 133090127326588 Web ID: Citictp | 3,857.03 |
| 10/15 | American Express ACH Pmt W3470 CCD ID: 2005032111 | 1,139.36 |
| 10/15 | Southwest Gas App PPD ID: 4880085720 | 22.49 |
| 10/17 | Aps Electric Pmt Payment PPD ID: 1860011170 | 260.75 |
| 10/23 | 10/23 Online Transfer To Mma ...5856 Transaction#: 8779299028 | 6,000.00 |
| 10/25 | 10/25 Online Transfer To Mma ...5856 Transaction#: 8787000132 | 3,750.00 |
| 10/31 | 10/31 Online Transfer To Mma ...5856 Transaction#: 8805957487 | 6,000.00 |
| **Total Electronic Withdrawals** | | **$28,658.19** |

CHASE

October 01, 2019 through October 31, 2019
Account Number: 000000321111293

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $6,360.40 | 10/11 | 13,191.59 | 10/24 | 5,431.96 |
| 10/03 | 27,881.64 | 10/15 | 3,172.71 | 10/25 | 1,681.96 |
| 10/04 | 27,688.62 | 10/16 | 3,847.71 | 10/28 | 1,114.16 |
| 10/07 | 9,556.37 | 10/17 | 3,586.96 | 10/29 | 11,114.16 |
| 10/08 | 8,476.46 | 10/18 | 3,186.96 | 10/30 | 8,932.99 |
| 10/09 | 10,696.96 | 10/21 | 7,686.96 | 10/31 | 2,932.99 |
| 10/10 | 12,039.54 | 10/23 | 7,686.96 | | |

10372000202000000062

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 34 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **34** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE



This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2019 through November 29, 2019
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037169 DRE 601 211 33419 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00371690201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,932.99** |
| Deposits and Additions | 10 | 35,709.67 |
| Checks Paid | 17 | -12,020.26 |
| ATM & Debit Card Withdrawals | 1 | -41.58 |
| Electronic Withdrawals | 12 | -22,845.89 |
| **Ending Balance** | **40** | **$3,734.93** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | Remote Online Deposit 1 | $500.00 |
| 11/04 | Remote Online Deposit 1 | 169.67 |
| 11/05 | Remote Online Deposit 1 | 4,500.00 |
| 11/07 | Remote Online Deposit 1 | 4,500.00 |
| 11/07 | Remote Online Deposit 1 | 3,450.00 |
| 11/07 | Remote Online Deposit 1 | 3,250.00 |
| 11/07 | Remote Online Deposit 1 | 1,340.00 |
| 11/15 | Remote Online Deposit 1 | 4,500.00 |
| 11/18 | Remote Online Deposit 1 | 10,000.00 |
| 11/27 | ATM Check Deposit 11/27 7022 N 7th St Phoenix AZ Card 2662 | 3,500.00 |
| **Total Deposits and Additions** | | **$35,709.67** |

CHASE

November 01, 2019 through November 29, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 428 ^ | 11/04 | 11/04 | $1,500.00 |
| 429 ^ | | 11/07 | 65.00 |
| 430 ^ | | 11/13 | 400.00 |
| 431 ^ | | 11/13 | 400.00 |
| 432 ^ | | 11/06 | 1,064.26 |
| 433 ^ | 11/07 | 11/07 | 500.00 |
| 434 ^ | | 11/07 | 2,707.25 |
| 435 ^ | 11/12 | 11/12 | 1,500.00 |
| 436 | Check # 0436 San Jose Distri Payment San CA POP ID: 0000461103 | 11/19 | 400.00 |
| 437 ^ | | 11/21 | 400.00 |
| 438 ^ | | 11/18 | 1,062.25 |
| 439 ^ | 11/25 | 11/25 | 500.00 |
| 440 ^ | | 11/22 | 400.00 |
| 441 ^ | | 11/22 | 400.00 |
| 442 ^ | | 11/22 | 400.00 |
| 444 * ^ | | 11/21 | 250.00 |
| 445 ^ | | 11/29 | 71.50 |
| **Total Checks Paid** | | | **$12,020.26** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Card Purchase 10/31 Paul Martins Sct Scottsdale AZ Card 4210 | $41.58 |
| **Total ATM & Debit Card Withdrawals** | | **$41.58** |

## ATM & DEBIT CARD SUMMARY

| | | |
|---|---|---|
| Tanya C Strojnik Card 2662 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $0.00 |
| | Total Card Deposits & Credits | $3,500.00 |
| Peter Strojnik Card 4210 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $41.58 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $41.58 |
| | Total Card Deposits & Credits | $3,500.00 |

CHASE

November 01, 2019 through November 29, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | City Phx Water Payment PPD ID: 4866000256 | $89.43 |
| 11/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 11/07 | American Express ACH Pmt W7486 CCD ID: 2005032111 | 595.22 |
| 11/08 | Toyota Financial Lease_Pay 85935930100919 Web ID: 2953775816 | 279.91 |
| 11/12 | American Express ACH Pmt W5264 CCD ID: 2005032111 | 1,042.44 |
| 11/13 | Citi Card Online Payment 143118685633175 Web ID: Citictp | 7,172.32 |
| 11/14 | Barclaycard US Creditcard 667027061 Web ID: 2510407970 | 967.78 |
| 11/18 | 11/18 Online Transfer To Mma ...5856 Transaction#: 8871877883 | 1,500.00 |
| 11/18 | Southwest Gas App PPD ID: 4880085720 | 24.48 |
| 11/19 | 11/19 Payment To Chase Card Ending IN 7518 | 10,000.00 |
| 11/19 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 11/19 | Aps Electric Pmt Payment PPD ID: 1860011170 | 169.59 |
| **Total Electronic Withdrawals** | | **$22,845.89** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $2,801.98 | 11/12 | 11,064.55 | 11/21 | 2,006.43 |
| 11/04 | 1,778.63 | 11/13 | 3,092.23 | 11/22 | 806.43 |
| 11/05 | 6,278.63 | 11/14 | 2,124.45 | 11/25 | 306.43 |
| 11/06 | 5,214.37 | 11/15 | 6,624.45 | 11/27 | 3,806.43 |
| 11/07 | 13,886.90 | 11/18 | 14,037.72 | 11/29 | 3,734.93 |
| 11/08 | 13,606.99 | 11/19 | 2,656.43 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **28** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10371690202000000062

CHASE

November 01, 2019 through November 29, 2019
Account Number: **000000321111293**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

---

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 30, 2019 through December 31, 2019
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037949 DRE 601 211 00120 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00379490201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,734.93** |
| Deposits and Additions | 14 | 95,650.00 |
| Checks Paid | 17 | -30,625.75 |
| Electronic Withdrawals | 18 | -62,239.35 |
| **Ending Balance** | **49** | **$6,519.83** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | ATM Check Deposit 12/03 7022 N 7th St Phoenix AZ Card 2662 | $5,000.00 |
| 12/03 | ATM Check Deposit 12/03 7022 N 7th St Phoenix AZ Card 2662 | 500.00 |
| 12/06 | ATM Check Deposit 12/06 7022 N 7th St Phoenix AZ Card 2662 | 4,000.00 |
| 12/06 | ATM Check Deposit 12/06 7022 N 7th St Phoenix AZ Card 2662 | 2,650.00 |
| 12/09 | ATM Check Deposit 12/09 7022 N 7th St Phoenix AZ Card 2662 | 7,000.00 |
| 12/09 | ATM Check Deposit 12/09 7022 N 7th St Phoenix AZ Card 2662 | 5,000.00 |
| 12/11 | Remote Online Deposit 1 | 3,000.00 |
| 12/13 | Remote Online Deposit 1 | 5,000.00 |
| 12/23 | ATM Check Deposit 12/23 7022 N 7th St Phoenix AZ Card 2662 | 38,000.00 |
| 12/23 | ATM Check Deposit 12/23 7022 N 7th St Phoenix AZ Card 2662 | 8,000.00 |
| 12/23 | ATM Check Deposit 12/23 7022 N 7th St Phoenix AZ Card 2662 | 5,000.00 |
| 12/23 | ATM Check Deposit 12/23 7022 N 7th St Phoenix AZ Card 2662 | 5,000.00 |
| 12/30 | Remote Online Deposit 1 | 7,000.00 |
| 12/30 | Remote Online Deposit 1 | 500.00 |
| **Total Deposits and Additions** | | **$95,650.00** |

CHASE

November 30, 2019 through December 31, 2019
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 443 ^ | 12/09 | 12/09 | $1,000.00 |
| 446 * ^ | | 12/03 | 55.75 |
| 447 ^ | | 12/13 | 35.00 |
| 448 ^ | | 12/06 | 1,752.00 |
| 449 ^ | 12/09 | 12/09 | 2,000.00 |
| 450 ^ | | 12/09 | 3,325.00 |
| 451 ^ | | 12/20 | 75.00 |
| 452 ^ | | 12/16 | 65.00 |
| 453 ^ | | 12/11 | 700.00 |
| 454 ^ | 12/18 | 12/18 | 500.00 |
| 455 ^ | | 12/16 | 1,237.25 |
| 456 ^ | 12/18 | 12/18 | 500.00 |
| 457 ^ | | 12/20 | 165.00 |
| 458 ^ | | 12/26 | 50.00 |
| 459 ^ | 12/27 | 12/27 | 2,000.00 |
| 460 ^ | | 12/24 | 15,400.00 |
| 463 * ^ | | 12/31 | 1,765.75 |
| **Total Checks Paid** | | | **$30,625.75** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $80,150.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $80,150.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | City Phx Water Payment PPD ID: 4866000256 | $93.92 |
| 12/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 12/05 | Barclaycard US Creditcard 673612635 Web ID: 2510407970 | 180.56 |
| 12/09 | 12/09 Payment To Chase Card Ending IN 1588 | 176.54 |
| 12/09 | American Express ACH Pmt W1918 CCD ID: 2005032111 | 1,168.74 |
| 12/09 | Toyota Financial Lease_Pay 88004373110919 Web ID: 2953775816 | 279.91 |
| 12/10 | 12/10 Online Transfer To Mma ...5856 Transaction#: 8951679341 | 9,000.00 |
| 12/10 | 12/10 Online Transfer To Chk ...7224 Transaction#: 8951682088 | 5,000.00 |
| 12/10 | Citi Card Online Payment 433141874968880 Web ID: Citictp | 1,778.27 |
| 12/13 | 12/13 Online Transfer To Mma ...5856 Transaction#: 8965795307 | 4,000.00 |
| 12/16 | 12/14 Online Transfer To Chk ...7224 Transaction#: 8967417326 | 800.00 |

CHASE

November 30, 2019 through December 31, 2019
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/18 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 12/18 | American Express ACH Pmt W4614 CCD ID: 2005032111 | 649.10 |
| 12/19 | Aps Electric Pmt Payment PPD ID: 1860011170 | 58.65 |
| 12/23 | Southwest Gas App PPD ID: 4880085720 | 47.53 |
| 12/23 | Aps Electric Pmt Payment PPD ID: 1860011170 | 1.41 |
| 12/24 | 12/24 Payment To Chase Card Ending IN 7518 | 8,000.00 |
| 12/24 | 12/24 Online Transfer To Mma ...5856 Transaction#: 9003008232 | 30,000.00 |
| **Total Electronic Withdrawals** | | **$62,239.35** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/02 | $3,641.01 | 12/11 | 4,181.22 | 12/23 | 56,235.58 |
| 12/03 | 9,085.26 | 12/13 | 5,146.22 | 12/24 | 2,835.58 |
| 12/04 | 8,892.24 | 12/16 | 3,043.97 | 12/26 | 2,785.58 |
| 12/05 | 8,711.68 | 12/18 | 583.17 | 12/27 | 785.58 |
| 12/06 | 13,609.68 | 12/19 | 524.52 | 12/30 | 8,285.58 |
| 12/09 | 17,659.49 | 12/20 | 284.52 | 12/31 | 6,519.83 |
| 12/10 | 1,881.22 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 28 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **28** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10379490202000000062

CHASE

November 30, 2019 through December 31, 2019
Account Number: 000000321111293

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2020 through January 31, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039451 DRE 601 211 03220 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00394510201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,519.83** |
| Deposits and Additions | 13 | 58,750.00 |
| Checks Paid | 39 | -29,106.80 |
| Electronic Withdrawals | 15 | -34,948.55 |
| **Ending Balance** | **67** | **$1,214.48** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Remote Online Deposit 1 | $4,500.00 |
| 01/03 | ATM Check Deposit 01/03 7022 N 7th St Phoenix AZ Card 2662 | 5,875.00 |
| 01/03 | ATM Check Deposit 01/03 7022 N 7th St Phoenix AZ Card 2662 | 5,875.00 |
| 01/03 | Remote Online Deposit 1 | 4,000.00 |
| 01/10 | Deposit 1912464027 | 4,500.00 |
| 01/13 | Remote Online Deposit 1 | 5,000.00 |
| 01/13 | Remote Online Deposit 1 | 3,500.00 |
| 01/17 | ATM Check Deposit 01/17 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| 01/21 | ATM Check Deposit 01/21 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| 01/21 | ATM Check Deposit 01/21 7022 N 7th St Phoenix AZ Card 2662 | 4,000.00 |
| 01/27 | ATM Check Deposit 01/27 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| 01/27 | ATM Check Deposit 01/27 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| 01/27 | ATM Check Deposit 01/27 7022 N 7th St Phoenix AZ Card 2662 | 3,500.00 |
| **Total Deposits and Additions** | | **$58,750.00** |

CHASE

January 01, 2020 through January 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 461 ^ | | 01/10 | $400.00 |
| 462 | Check # 0462 San Jose Distri Payment San CA POP ID: 0000461103 | 01/08 | 400.00 |
| 464 * ^ | 01/03 | 01/03 | 500.00 |
| 465 ^ | | 01/13 | 505.00 |
| 466 | Check # 0466 US Courts-CO Payment Arc ID: 0000461301 | 01/08 | 400.00 |
| 467 | Check # 0467 US Courts-CO Payment Arc ID: 0000461301 | 01/08 | 400.00 |
| 468 ^ | | 01/06 | 333.00 |
| 469 ^ | | 01/14 | 75.00 |
| 470 ^ | | 01/02 | 1,072.75 |
| 472 * ^ | | 01/03 | 4,111.80 |
| 473 ^ | 01/03 | 01/03 | 2,500.00 |
| 474 ^ | | 01/07 | 650.00 |
| 475 ^ | | 01/10 | 75.00 |
| 476 | Check # 0476 US Courts-CO Payment Arc ID: 0000461301 | 01/14 | 400.00 |
| 477 | Check # 0477 US Courts-CO Payment Arc ID: 0000461301 | 01/14 | 400.00 |
| 478 | Check # 0478 US Courts-CO Payment Arc ID: 0000461301 | 01/14 | 400.00 |
| 479 ^ | | 01/17 | 400.00 |
| 480 ^ | | 01/17 | 400.00 |
| 481 ^ | | 01/17 | 400.00 |
| 482 ^ | | 01/14 | 25.00 |
| 483 ^ | | 01/10 | 1,056.65 |
| 484 ^ | 01/11 | 01/13 | 500.00 |
| 485 ^ | | 01/17 | 400.00 |
| 486 | Check # 0486 San Jose Distri Payment San CA POP ID: 0000461103 | 01/17 | 400.00 |
| 487 ^ | | 01/13 | 2,135.00 |
| 488 ^ | 01/16 | 01/16 | 1,000.00 |
| 489 ^ | | 01/17 | 36.50 |
| 490 ^ | | 01/16 | 500.00 |
| 491 ^ | | 01/23 | 50.00 |
| 493 * ^ | | 01/21 | 1,062.25 |
| 494 ^ | 01/21 | 01/21 | 500.00 |
| 495 ^ | | 01/24 | 37.80 |
| 496 ^ | | 01/21 | 1,602.25 |
| 497 ^ | 01/27 | 01/27 | 500.00 |
| 498 ^ | | 01/27 | 333.00 |
| 499 ^ | | 01/27 | 333.00 |
| 500 ^ | | 01/27 | 333.00 |
| 501 ^ | | 01/28 | 2,979.80 |
| 502 ^ | 01/29 | 01/29 | 1,500.00 |
| **Total Checks Paid** | | | **$29,106.80** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

CHASE

January 01, 2020 through January 31, 2020
Account Number: 000000321111293

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $37,250.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $37,250.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | City Phx Water Payment PPD ID: 4866000256 | $83.25 |
| 01/06 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 01/08 | Toyota Financial Lease_Pay 90017623120919 Web ID: 2953775816 | 279.91 |
| 01/09 | American Express ACH Pmt W9224 Web ID: 2005032111 | 543.62 |
| 01/10 | Citi Card Online Payment 420006837113164 Web ID: Citictp | 5,278.23 |
| 01/10 | Barclaycard US Creditcard 682293962 Web ID: 2510407970 | 3,822.38 |
| 01/13 | 01/11 Online Transfer To Mma ...5856 Transaction#: 9066316169 | 3,000.00 |
| 01/13 | American Express ACH Pmt W1650 CCD ID: 2005032111 | 436.44 |
| 01/15 | 01/15 Online Transfer To Mma ...5856 Transaction#: 9079166819 | 5,000.00 |
| 01/21 | 01/21 Online Transfer To Chk ...7224 Transaction#: 9099649029 | 2,500.00 |
| 01/21 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 01/22 | 01/22 Payment To Chase Card Ending IN 7518 | 4,000.00 |
| 01/23 | 01/23 Online Transfer To Mma ...5856 Transaction#: 9105659763 | 1,000.00 |
| 01/28 | 01/28 Online Transfer To Mma ...5856 Transaction#: 9123113595 | 6,000.00 |
| 01/28 | 01/28 Online Transfer To Chk ...7224 Transaction#: 9123115441 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$34,948.55** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | $9,863.83 | 01/13 | 11,093.78 | 01/22 | 3,781.08 |
| 01/03 | 18,502.03 | 01/14 | 9,793.78 | 01/23 | 2,731.08 |
| 01/06 | 17,976.01 | 01/15 | 4,793.78 | 01/24 | 2,693.28 |
| 01/07 | 17,326.01 | 01/16 | 3,293.78 | 01/27 | 13,694.28 |
| 01/08 | 15,846.10 | 01/17 | 5,757.28 | 01/28 | 2,714.48 |
| 01/09 | 15,302.48 | 01/21 | 7,781.08 | 01/29 | 1,214.48 |
| 01/10 | 9,170.22 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 47 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **49** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |

10394510202000000062

CHASE

January 01, 2020 through January 31, 2020
Account Number: **000000321111293**

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2020 through February 28, 2020
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038953 DRE 601 211 06020 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
515 W FOURTH ST
CARSON CITY NV 89703-4255

00389530201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,214.48** |
| Deposits and Additions | 17 | 55,750.00 |
| Checks Paid | 38 | -22,163.74 |
| Electronic Withdrawals | 11 | -31,716.74 |
| **Ending Balance** | **66** | **$3,084.00** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | Remote Online Deposit 1 | $500.00 |
| 02/04 | Remote Online Deposit 1 | 4,000.00 |
| 02/05 | Remote Online Deposit 1 | 4,250.00 |
| 02/12 | ATM Check Deposit 02/12 675 E Camelback Rd Phoenix AZ Card 2662 | 5,000.00 |
| 02/18 | ATM Check Deposit 02/15 7022 N 7th St Phoenix AZ Card 2662 | 8,000.00 |
| 02/19 | ATM Check Deposit 02/19 7022 N 7th St Phoenix AZ Card 2662 | 2,500.00 |
| 02/19 | Remote Online Deposit 1 | 8,500.00 |
| 02/21 | Remote Online Deposit 1 | 4,500.00 |
| 02/24 | ATM Check Deposit 02/24 7022 N 7th St Phoenix AZ Card 2662 | 4,000.00 |
| 02/24 | ATM Check Deposit 02/24 7022 N 7th St Phoenix AZ Card 2662 | 3,500.00 |
| 02/25 | Remote Online Deposit 1 | 4,000.00 |
| 02/25 | Remote Online Deposit 1 | 2,000.00 |
| 02/25 | Remote Online Deposit 1 | 2,000.00 |
| 02/25 | Remote Online Deposit 1 | 750.00 |
| 02/25 | Remote Online Deposit 1 | 750.00 |
| 02/25 | Remote Online Deposit 1 | 750.00 |
| 02/25 | Remote Online Deposit 1 | 750.00 |
| **Total Deposits and Additions** | | **$55,750.00** |

CHASE

February 01, 2020 through February 28, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 503 ^ | | 02/07 | $38.00 |
| 504 ^ | | 02/07 | 64.00 |
| 505 ^ | | 02/04 | 875.00 |
| 506 ^ | 02/05 | 02/05 | 500.00 |
| 507 ^ | | 02/14 | 400.00 |
| 508 ^ | | 02/14 | 400.00 |
| 509 ^ | | 02/14 | 400.00 |
| 510 ^ | 02/06 | 02/06 | 500.00 |
| 511 ^ | | 02/05 | 1,137.50 |
| 512 ^ | | 02/14 | 400.00 |
| 514 * ^ | | 02/14 | 400.00 |
| 515 ^ | | 02/11 | 400.00 |
| 516 ^ | | 02/11 | 400.00 |
| 517 ^ | | 02/18 | 400.00 |
| 518 ^ | | 02/12 | 1,360.00 |
| 519 ^ | 02/13 | 02/13 | 500.00 |
| 520 ^ | | 02/26 | 505.00 |
| 521 ^ | | 02/20 | 77.46 |
| 522 ^ | | 02/21 | 400.00 |
| 523 ^ | | 02/21 | 400.00 |
| 524 ^ | | 02/21 | 400.00 |
| 527 * ^ | | 02/25 | 320.00 |
| 528 ^ | | 02/26 | 69.00 |
| 529 ^ | | 02/19 | 2,450.00 |
| 530 ^ | 02/19 | 02/19 | 500.00 |
| 531 ^ | | 02/20 | 1,333.75 |
| 532 ^ | | 02/21 | 1,060.50 |
| 533 ^ | 02/24 | 02/24 | 500.00 |
| 534 ^ | | 02/24 | 333.00 |
| 535 ^ | | 02/24 | 333.00 |
| 536 ^ | | 02/24 | 333.00 |
| 537 ^ | 02/24 | 02/24 | 500.00 |
| 538 ^ | | 02/24 | 712.25 |
| 541 * ^ | 02/27 | 02/27 | 1,500.00 |
| 544 * ^ | | 02/28 | 400.00 |
| 545 ^ | | 02/28 | 400.00 |
| 546 ^ | | 02/28 | 400.00 |
| 90543 * ^ | | 02/25 | 1,062.28 |
| **Total Checks Paid** | | | **$22,163.74** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |

CHASE

February 01, 2020 through February 28, 2020
Account Number: **000000321111293**

| | |
|---|---|
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $23,000.00 |
| **ATM & Debit Card Totals** | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $23,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | $193.02 |
| 02/10 | Toyota Financial Lease_Pay 92071822010920 Web ID: 2953775816 | 279.91 |
| 02/18 | Citi Card Online Payment 430037547695811 Web ID: Citictp | 2,481.58 |
| 02/18 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 02/19 | 02/19 Payment To Chase Card Ending IN 7518 | 8,000.00 |
| 02/21 | 02/21 Online Transfer To Chk ...7224 Transaction#: 9213870655 | 4,000.00 |
| 02/21 | American Express ACH Pmt W7950 CCD ID: 2005032111 | 999.58 |
| 02/21 | American Express ACH Pmt W2162 CCD ID: 2005032111 | 450.95 |
| 02/24 | 02/24 Payment To Chase Card Ending IN 7518 | 4,000.00 |
| 02/25 | 02/25 Online Transfer To Mma ...5856 Transaction#: 9226687843 | 4,000.00 |
| 02/26 | 02/26 Online Transfer To Chk ...7224 Transaction#: 9230840441 | 6,500.00 |
| **Total Electronic Withdrawals** | | **$31,716.74** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/03 | $1,714.48 | 02/12 | 9,217.05 | 02/21 | 6,451.53 |
| 02/04 | 4,646.46 | 02/13 | 8,717.05 | 02/24 | 7,240.28 |
| 02/05 | 7,258.96 | 02/14 | 6,717.05 | 02/25 | 12,858.00 |
| 02/06 | 6,758.96 | 02/18 | 11,023.77 | 02/26 | 5,784.00 |
| 02/07 | 6,656.96 | 02/19 | 11,073.77 | 02/27 | 4,284.00 |
| 02/10 | 6,377.05 | 02/20 | 9,662.56 | 02/28 | 3,084.00 |
| 02/11 | 5,577.05 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 44 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **44** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10389530202000000062

CHASE

February 01, 2020 through February 28, 2020
Account Number: **000000321111293**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

---

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 29, 2020 through March 31, 2020
Account Number: 000000321111293

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038888 DRE 601 211 09220 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00388880201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,084.00** |
| Deposits and Additions | 18 | 123,857.28 |
| Checks Paid | 23 | -33,401.27 |
| Electronic Withdrawals | 17 | -91,680.97 |
| **Ending Balance** | **58** | **$1,859.04** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Online Transfer From Mma ...5856 Transaction#: 9251680695 | $4,000.00 |
| 03/09 | Online Transfer From Chk ...7224 Transaction#: 9281527503 | 1,000.00 |
| 03/16 | ATM Check Deposit 03/14 7022 N 7th St Phoenix AZ Card 2662 | 8,000.00 |
| 03/16 | ATM Check Deposit 03/14 7022 N 7th St Phoenix AZ Card 2662 | 5,500.00 |
| 03/16 | Remote Online Deposit 1 | 4,875.00 |
| 03/17 | Remote Online Deposit 1 | 5,000.00 |
| 03/18 | Remote Online Deposit 1 | 5,000.00 |
| 03/18 | Remote Online Deposit 1 | 5,000.00 |
| 03/19 | ATM Check Deposit 03/19 7022 N 7th St Phoenix AZ Card 2662 | 16,175.00 |
| 03/20 | Remote Online Deposit 1 | 3,500.00 |
| 03/25 | Remote Online Deposit 1 | 4,250.00 |
| 03/26 | Remote Online Deposit 1 | 11,250.00 |
| 03/30 | Deposit | 26,000.00 |
| 03/30 | Remote Online Deposit 1 | 10,000.00 |
| 03/30 | Deposit | 9,000.00 |
| 03/30 | Deposit | 4,500.00 |
| 03/30 | Online Transfer From Chk ...7224 Transaction#: 9364816603 | 600.00 |
| 03/31 | Bcbs of Arizona Reversal PPD ID: 1860004538 | 207.28 |
| **Total Deposits and Additions** | | **$123,857.28** |

CHASE

February 29, 2020 through March 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 525 ^ | | 03/03 | $400.00 |
| 526 ^ | | 03/03 | 400.00 |
| 539 * ^ | | 03/03 | 400.00 |
| 540 ^ | | 03/04 | 400.00 |
| 542 * ^ | | 03/03 | 400.00 |
| 547 * ^ | | 03/03 | 400.00 |
| 548 ^ | | 03/02 | 1,050.00 |
| 549 ^ | 03/03 | 03/03 | 500.00 |
| 550 ^ | | 03/03 | 652.00 |
| 551 ^ | | 03/16 | 4,159.82 |
| 552 ^ | 03/19 | 03/19 | 3,000.00 |
| 553 ^ | | 03/27 | 205.00 |
| 554 ^ | | 03/18 | 2,625.00 |
| 555 ^ | 03/20 | 03/20 | 1,000.00 |
| 558 * ^ | 03/21 | 03/23 | 500.00 |
| 559 ^ | | 03/25 | 1,137.50 |
| 560 ^ | 03/27 | 03/27 | 500.00 |
| 561 ^ | | 03/26 | 2,401.50 |
| 562 ^ | 03/27 | 03/27 | 500.00 |
| 564 * ^ | | 03/30 | 3,010.70 |
| 566 * ^ | | 03/30 | 6,384.75 |
| 567 ^ | 03/31 | 03/31 | 2,500.00 |
| 90556 * ^ | | 03/23 | 875.00 |
| **Total Checks Paid** | | | **$33,401.27** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $29,675.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $29,675.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Barclaycard US Creditcard 694559166 Web ID: 2510407970 | $195.00 |
| 03/03 | 03/03 Online Transfer To Mma ...5856 Transaction#: 9259135254 | 1,750.00 |
| 03/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 193.02 |
| 03/09 | Toyota Financial Lease_Pay 94174625020920 Web ID: 2953775816 | 279.91 |
| 03/16 | 03/15 Online Transfer To Chk ...7224 Transaction#: 9304830471 | 1,000.00 |

CHASE

February 29, 2020 through March 31, 2020
Account Number: **000000321111293**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/18 | 03/17 Payment To Chase Card Ending IN 7518 | 5,000.00 |
| 03/18 | Citi Card Online Payment 420064430660307 Web ID: Citictp | 5,267.48 |
| 03/18 | American Express ACH Pmt W8428 Web ID: 2005032111 | 3,760.39 |
| 03/18 | American Express ACH Pmt W3128 CCD ID: 2005032111 | 1,041.19 |
| 03/18 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 03/20 | 03/20 Payment To Chase Card Ending IN 7518 | 16,175.00 |
| 03/24 | 03/24 Online Transfer To Chk ...7224 Transaction#: 9345418569 | 3,000.00 |
| 03/26 | 03/26 Online Transfer To Chk ...7224 Transaction#: 9353721581 | 3,000.00 |
| 03/27 | 03/27 Online Transfer To Mma ...5856 Transaction#: 9358982262 | 13,000.00 |
| 03/30 | 03/30 Online Transfer To Chk ...7224 Transaction#: 9372296180 | 600.00 |
| 03/31 | 03/31 Online Transfer To Chk ...7224 Transaction#: 9376156301 | 36,400.00 |
| 03/31 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 207.28 |
| **Total Electronic Withdrawals** | | **$91,680.97** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 03/02 | $5,839.00 | 03/18 | 10,773.49 | 03/25 | 9,010.99 |
| 03/03 | 937.00 | 03/19 | 23,948.49 | 03/26 | 14,859.49 |
| 03/04 | 343.98 | 03/20 | 10,273.49 | 03/27 | 654.49 |
| 03/09 | 1,064.07 | 03/23 | 8,898.49 | 03/30 | 40,759.04 |
| 03/16 | 14,279.25 | 03/24 | 5,898.49 | 03/31 | 1,859.04 |
| 03/17 | 19,279.25 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 31 |
| Deposits / Credits | 3 |
| Deposited Items | 30 |
| **Transaction Total** | **64** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10388802020000000062

CHASE

February 29, 2020 through March 31, 2020
Account Number: 000000321111293

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2020 through April 30, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039012 DRE 601 211 12220 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00390120201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,859.04** |
| Deposits and Additions | 10 | 52,844.00 |
| Checks Paid | 16 | -14,660.60 |
| Electronic Withdrawals | 10 | -33,500.54 |
| **Ending Balance** | **36** | **$6,541.90** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Remote Online Deposit 1 | $9,250.00 |
| 04/02 | Remote Online Deposit 1 | 4,500.00 |
| 04/03 | Remote Online Deposit 1 | 5,000.00 |
| 04/03 | Remote Online Deposit 1 | 500.00 |
| 04/06 | Remote Online Deposit 1 | 4,000.00 |
| 04/13 | Remote Online Deposit 1 | 2,500.00 |
| 04/13 | JPMorgan Chase Ext Trnsfr 9424871130 CCD ID: 9200502231 | 9,000.00 |
| 04/17 | Remote Online Deposit 1 | 4,500.00 |
| 04/24 | Remote Online Deposit 1 | 9,594.00 |
| 04/29 | Remote Online Deposit 1 | 4,000.00 |
| **Total Deposits and Additions** | | **$52,844.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 563 ^ | | 04/02 | $1,000.00 |
| 568 * ^ | | 04/02 | 3,946.95 |
| 569 ^ | 04/07 | 04/07 | 1,000.00 |
| 570 ^ | 04/07 | 04/07 | 500.00 |
| 572 * ^ | | 04/03 | 1,191.70 |
| 573 ^ | | 04/08 | 80.00 |

CHASE

April 01, 2020 through April 30, 2020
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 574 ^ | | 04/06 | 500.00 |
| 575 ^ | | 04/07 | 1,050.00 |
| 576 ^ | 04/07 | 04/07 | 500.00 |
| 577 ^ | | 04/14 | 1,251.95 |
| 578 ^ | 04/15 | 04/15 | 500.00 |
| 579 ^ | | 04/20 | 35.00 |
| 580 ^ | | 04/21 | 505.00 |
| 581 ^ | | 04/17 | 1,225.00 |
| 582 ^ | 04/21 | 04/21 | 500.00 |
| 583 ^ | | 04/29 | 875.00 |
| **Total Checks Paid** | | | **$14,660.60** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/06 | Citi Card Online Payment 430080768621145 Web ID: Citictp | $1,705.18 |
| 04/06 | Barclaycard US Creditcard 702171158 Web ID: 2510407970 | 1,295.71 |
| 04/06 | American Express ACH Pmt W3256 CCD ID: 2005032111 | 684.86 |
| 04/06 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 207.28 |
| 04/08 | 04/08 Online Transfer To Mma ...5856 Transaction#: 9419754341 | 9,000.00 |
| 04/08 | Toyota Financial Lease_Pay 96241737030920 Web ID: 2953775816 | 279.91 |
| 04/14 | 04/14 Online Transfer To Mma ...5856 Transaction#: 9447358066 | 9,000.00 |
| 04/14 | American Express ACH Pmt W6442 CCD ID: 2005032111 | 921.90 |
| 04/20 | Bmwfinancial Svs Bmwfs Pymt PPD ID: 1222568977 | 811.70 |
| 04/27 | 04/25 Payment To Chase Card Ending IN 7518 | 9,594.00 |
| **Total Electronic Withdrawals** | | **$33,500.54** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 04/02 | $10,662.09 | 04/13 | 13,667.45 | 04/21 | 3,416.90 |
| 04/03 | 14,970.39 | 04/14 | 2,493.60 | 04/24 | 13,010.90 |
| 04/06 | 14,577.36 | 04/15 | 1,993.60 | 04/27 | 3,416.90 |
| 04/07 | 11,527.36 | 04/17 | 5,268.60 | 04/29 | 6,541.90 |
| 04/08 | 2,167.45 | 04/20 | 4,421.90 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **23** |

CHASE

April 01, 2020 through April 30, 2020
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY (continued)

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10390120202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

April 01, 2020 through April 30, 2020

Account Number: 000000321111293

This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2020 through May 29, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037736 DRE 601 211 15120 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00377360201000000022

## We updated the Funds Availability Policy in the Deposit Account Agreement

We increased the minimum amount of funds that we make available to you the next business day when you deposit a check. For more information, please see the Funds Availability Policy in the Deposit Account Agreement at chase.com/disclosures.

Please call the number on your statement if you have questions. We accept operator relay calls.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,541.90** |
| Deposits and Additions | 10 | 40,209.18 |
| Checks Paid | 25 | -14,618.59 |
| Electronic Withdrawals | 10 | -28,172.68 |
| Fees | 3 | -75.00 |
| **Ending Balance** | **48** | **$3,884.81** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/05 | Remote Online Deposit | 1 | $2,250.00 |
| 05/06 | Remote Online Deposit | 1 | 3,750.00 |
| 05/06 | Remote Online Deposit | 1 | 3,750.00 |
| 05/08 | Remote Online Deposit | 1 | 5,000.00 |
| 05/13 | Remote Online Deposit | 1 | 2,500.00 |
| 05/18 | Remote Online Deposit | 1 | 4,000.00 |
| 05/18 | Remote Online Deposit | 1 | 3,500.00 |
| 05/18 | Remote Online Deposit | 1 | 1,500.00 |
| 05/19 | Remote Online Deposit | 1 | 2,500.00 |
| 05/26 | ATM Check Deposit | 05/23 7022 N 7th St Phoenix AZ Card 2662 | 11,459.18 |
| **Total Deposits and Additions** | | | **$40,209.18** |

CHASE

May 01, 2020 through May 29, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 584 ^ | 05/04 | 05/04 | $500.00 |
| 585 ^ | | 05/05 | 500.00 |
| 586 ^ | 05/06 | 05/06 | 500.00 |
| 587 ^ | | 05/12 | 400.00 |
| 588 ^ | | 05/08 | 400.00 |
| 589 ^ | | 05/08 | 400.00 |
| 590 ^ | | 05/08 | 400.00 |
| 591 ^ | | 05/06 | 1,925.00 |
| 593 * ^ | 05/09 | 05/11 | 1,000.00 |
| 594 ^ | | 05/12 | 400.00 |
| 596 * ^ | | 05/08 | 1,100.00 |
| 599 * ^ | | 05/12 | 400.00 |
| 601 * ^ | | 05/12 | 400.00 |
| 602 ^ | | 05/08 | 1,237.04 |
| 603 ^ | 05/09 | 05/11 | 500.00 |
| 604 ^ | | 05/18 | 887.25 |
| 605 ^ | 05/18 | 05/18 | 500.00 |
| 606 ^ | | 05/21 | 45.00 |
| 607 ^ | 05/18 | 05/18 | 500.00 |
| 608 ^ | | 05/19 | 708.75 |
| 609 ^ | | 05/19 | 1,233.75 |
| 610 ^ | 05/20 | 05/20 | 500.00 |
| 611 ^ | | 05/27 | 38.80 |
| 612 ^ | | 05/28 | 65.00 |
| 613 ^ | | 05/26 | 78.00 |
| **Total Checks Paid** | | | **$14,618.59** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $11,459.18 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $11,459.18 |

CHASE

May 01, 2020 through May 29, 2020
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | American Express ACH Pmt W8208 CCD ID: 2005032111 | $853.07 |
| 05/04 | Citi Card Online Payment 430104285192773 Web ID: Citictp | 2,139.62 |
| 05/04 | Bcbs of Arizona BC-Bs Prem PPD ID: 1860004538 | 207.28 |
| 05/04 | Barclaycard US Creditcard 708454901 Web ID: 2510407970 | 120.00 |
| 05/08 | Toyota Financial Lease_Pay 98280458040920 Web ID: 2953775816 | 279.91 |
| 05/12 | American Express ACH Pmt W4828 CCD ID: 2005032111 | 301.92 |
| 05/14 | 05/14 Online Transfer To Mma ...5856 Transaction#: 9610771045 | 2,500.00 |
| 05/19 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200517 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000025221655 Eed:200519 Ind ID:267479892 Ind Name:Peter Strojn4003377868 Trn: 1405221655Tc | 811.70 |
| 05/20 | 05/20 Online Transfer To Mma ...5856 Transaction#: 9640585732 | 9,500.00 |
| 05/27 | 05/27 Payment To Chase Card Ending IN 7518 | 11,459.18 |
| **Total Electronic Withdrawals** | | **$28,172.68** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | 05/29 Online Stop Payment Fee | $25.00 |
| 05/29 | 05/29 Online Stop Payment Fee | 25.00 |
| 05/29 | 05/29 Online Stop Payment Fee | 25.00 |
| **Total Fees** | | **$75.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $5,688.83 | 05/12 | 7,328.06 | 05/21 | 4,141.61 |
| 05/04 | 2,721.93 | 05/13 | 9,828.06 | 05/26 | 15,522.79 |
| 05/05 | 4,471.93 | 05/14 | 7,328.06 | 05/27 | 4,024.81 |
| 05/06 | 9,546.93 | 05/18 | 14,440.81 | 05/28 | 3,959.81 |
| 05/08 | 10,729.98 | 05/19 | 14,186.61 | 05/29 | 3,884.81 |
| 05/11 | 9,229.98 | 05/20 | 4,186.61 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 32 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **32** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10377360202000000062

CHASE

May 01, 2020 through May 29, 2020
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 30, 2020 through June 30, 2020
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039481 DRE 601 211 18320 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00394810201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,884.81** |
| Deposits and Additions | 7 | 43,750.00 |
| Checks Paid | 18 | -10,167.48 |
| Electronic Withdrawals | 9 | -34,642.83 |
| Other Withdrawals | 2 | -264.00 |
| **Ending Balance** | **36** | **$2,560.50** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Remote Online Deposit 1 | $10,000.00 |
| 06/02 | Remote Online Deposit 1 | 3,750.00 |
| 06/02 | Remote Online Deposit 1 | 2,750.00 |
| 06/08 | Remote Online Deposit 1 | 8,250.00 |
| 06/12 | Online Transfer From Chk ...7224 Transaction#: 9767825309 | 1,000.00 |
| 06/16 | Online Transfer From Mma ...5856 Transaction#: 9787569703 | 14,000.00 |
| 06/25 | Remote Online Deposit 1 | 4,000.00 |
| **Total Deposits and Additions** | | **$43,750.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 614 ^ | | 06/04 | $195.48 |
| 615 ^ | 06/05 | 06/05 | 150.00 |
| 616 ^ | | 06/02 | 1,058.75 |
| 617 ^ | 06/05 | 06/05 | 1,500.00 |
| 618 ^ | | 06/03 | 1,400.00 |
| 619 ^ | | 06/19 | 79.00 |
| 620 ^ | | 06/23 | 435.00 |
| 621 ^ | | 06/09 | 1,487.50 |

CHASE

May 30, 2020 through June 30, 2020
Account Number: 000000321111293

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 622 ^ | 06/11 | 06/11 | 500.00 |
| 623 ^ | | 06/24 | 75.00 |
| 624 ^ | | 06/18 | 666.00 |
| 626 * ^ | | 06/22 | 218.00 |
| 631 * ^ | | 06/25 | 218.00 |
| 632 ^ | | 06/29 | 122.10 |
| 633 ^ | | 06/25 | 896.65 |
| 634 ^ | 06/26 | 06/26 | 500.00 |
| 635 ^ | | 06/26 | 333.00 |
| 636 ^ | | 06/29 | 333.00 |
| **Total Checks Paid** | | | **$10,167.48** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | 06/03 Online Transfer To Mma ...5856 Transaction#: 9719936175 | $10,000.00 |
| 06/04 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200604 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000024940306 Eed:200604 Ind ID:W0530 Ind Name:Peter Strojnik | 837.93 |
| 06/05 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:200604 CO Entry Descr:Payment Sec:Web Trace#:091409685831957 Eed:200605 Ind ID:420134324539248 Ind Name:Tanya Strojnik Trn: 1575831957Tc | 2,092.22 |
| 06/05 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200527 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000011275234 Eed:200605 Ind ID: Ind Name:Strojnik Peter Trn: 1571275234Tc | 207.28 |
| 06/11 | 06/11 Online Transfer To Chk ...7224 Transaction#: 9760267053 | 7,000.00 |
| 06/11 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200611 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000022582817 Eed:200611 Ind ID:W0266 Ind Name:Peter Strojnik | 1,008.70 |
| 06/12 | 06/11 Payment To Chase Card Ending IN 1588 | 85.00 |
| 06/16 | 06/16 Payment To Chase Card Ending IN 2334 | 12,600.00 |
| 06/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200617 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000022724083 Eed:200618 Ind ID:268933608 Ind Name:Peter Strojn4003377868 Trn: 1702724083Tc | 811.70 |
| **Total Electronic Withdrawals** | | **$34,642.83** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/29 | 06/29 Withdrawal | $132.00 |
| 06/29 | 06/29 Withdrawal | 132.00 |
| **Total Other Withdrawals** | | **$264.00** |

CHASE

May 30, 2020 through June 30, 2020
Account Number: **000000321111293**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/02 | $19,326.06 | 06/11 | 1,196.95 | 06/23 | 1,302.25 |
| 06/03 | 7,926.06 | 06/12 | 2,111.95 | 06/24 | 1,227.25 |
| 06/04 | 6,892.65 | 06/16 | 3,511.95 | 06/25 | 4,112.60 |
| 06/05 | 2,943.15 | 06/18 | 2,034.25 | 06/26 | 3,279.60 |
| 06/08 | 11,193.15 | 06/19 | 1,955.25 | 06/29 | 2,560.50 |
| 06/09 | 9,705.65 | 06/22 | 1,737.25 | | |

10394810202000000062

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 25 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **25** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

May 30, 2020 through June 30, 2020
Account Number: **000000321111293**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 01, 2020 through July 31, 2020
Account Number: 000000321111293

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039351 DRE 601 211 21420 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00393510201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,560.50** |
| Deposits and Additions | 13 | 59,115.00 |
| Checks Paid | 16 | -17,419.05 |
| Electronic Withdrawals | 8 | -42,064.63 |
| Other Withdrawals | 5 | -660.00 |
| Fees | 3 | -24.00 |
| **Ending Balance** | **45** | **$1,507.82** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/03 | Remote Online Deposit | 1 | $6,875.00 |
| 07/07 | Remote Online Deposit | 1 | 6,500.00 |
| 07/13 | Deposit 1892069782 | | 132.00 |
| 07/14 | Remote Online Deposit | 1 | 5,000.00 |
| 07/14 | Remote Online Deposit | 1 | 4,500.00 |
| 07/15 | Service Fee Reversal | | 8.00 |
| 07/15 | Remote Online Deposit | 1 | 5,000.00 |
| 07/15 | Remote Online Deposit | 1 | 2,500.00 |
| 07/17 | Remote Online Deposit | 1 | 6,500.00 |
| 07/22 | Remote Online Deposit | 1 | 9,500.00 |
| 07/28 | Remote Online Deposit | 1 | 6,500.00 |
| 07/28 | Remote Online Deposit | 1 | 3,500.00 |
| 07/28 | Deposit | | 2,600.00 |
| **Total Deposits and Additions** | | | **$59,115.00** |

CHASE

July 01, 2020 through July 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 64 ^ | 07/17 | 07/17 | $1,000.00 |
| 627 * ^ | | 07/02 | 435.00 |
| 637 * ^ | | 07/06 | 73.10 |
| 638 ^ | | 07/09 | 160.00 |
| 639 ^ | 07/09 | 07/09 | 1,000.00 |
| 640 ^ | | 07/13 | 3,281.25 |
| 641 ^ | | 07/14 | 333.00 |
| 642 ^ | | 07/15 | 1,000.00 |
| 643 ^ | | 07/14 | 2,625.00 |
| 644 ^ | 07/15 | 07/15 | 1,000.00 |
| 645 ^ | | 07/31 | 75.00 |
| 646 ^ | | 07/15 | 1,506.25 |
| 648 * ^ | | 07/21 | 1,925.00 |
| 650 * ^ | | 07/27 | 113.50 |
| 651 ^ | | 07/31 | 65.00 |
| 654 * ^ | | 07/23 | 2,826.95 |
| **Total Checks Paid** | | | **$17,419.05** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200629 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000016418382 Eed:200706 Ind ID: Ind Name:Strojnik Peter Trn: 1886418382Tc | $216.19 |
| 07/07 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200707 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020379687 Eed:200707 Ind ID:W3520 Ind Name:Peter Strojnik | 562.24 |
| 07/08 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:200707 CO Entry Descr:Payment Sec:Web Trace#:091409689764115 Eed:200708 Ind ID:420162818920333 Ind Name:Tanya Strojnik Trn: 1909764115Tc | 2,529.56 |
| 07/16 | 07/16 Online Transfer To Mma ...5856 Transaction#: 9955140542 | 14,000.00 |
| 07/16 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200716 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000028214656 Eed:200716 Ind ID:W7020 Ind Name:Peter Strojnik | 1,344.94 |
| 07/20 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200717 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000020011519 Eed:200720 Ind ID:270421426 Ind Name:Peter Strojn4003377868 Trn: 2020011519Tc | 811.70 |
| 07/23 | 07/23 Online Transfer To Mma ...5856 Transaction#: 9994545239 | 10,000.00 |
| 07/29 | 07/29 Payment To Chase Card Ending IN 2334 | 12,600.00 |
| **Total Electronic Withdrawals** | | **$42,064.63** |

CHASE

July 01, 2020 through July 31, 2020
Account Number: 000000321111293

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/13 | 07/13 Withdrawal | $132.00 |
| 07/13 | 07/13 Withdrawal | 132.00 |
| 07/13 | 07/13 Withdrawal | 132.00 |
| 07/20 | 07/20 Withdrawal | 132.00 |
| 07/20 | 07/20 Withdrawal | 132.00 |
| **Total Other Withdrawals** | | **$660.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/13 | Official Checks Charge | $8.00 |
| 07/13 | Official Checks Charge | 8.00 |
| 07/13 | Official Checks Charge | 8.00 |
| **Total Fees** | | **$24.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/02 | $2,125.50 | 07/14 | 13,932.16 | 07/22 | 14,588.27 |
| 07/03 | 9,000.50 | 07/15 | 17,933.91 | 07/23 | 1,761.32 |
| 07/06 | 8,711.21 | 07/16 | 2,588.97 | 07/27 | 1,647.82 |
| 07/07 | 14,648.97 | 07/17 | 8,088.97 | 07/28 | 14,247.82 |
| 07/08 | 12,119.41 | 07/20 | 7,013.27 | 07/29 | 1,647.82 |
| 07/09 | 10,959.41 | 07/21 | 5,088.27 | 07/31 | 1,507.82 |
| 07/13 | 7,390.16 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 26 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Transaction Total** | **29** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $2,600.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$2,600.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$0.00** |

10393510202000000062

CHASE

July 01, 2020 through July 31, 2020
Account Number: 000000321111293

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2020 through August 31, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039445 DRE 601 211 24520 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00394450201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,507.82** |
| Deposits and Additions | 9 | 65,562.50 |
| Checks Paid | 16 | -15,149.98 |
| Electronic Withdrawals | 10 | -49,532.91 |
| Other Withdrawals | 1 | -264.00 |
| Fees | 1 | -11.25 |
| **Ending Balance** | **37** | **$2,112.18** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/03 | Remote Online Deposit | 1 | $5,437.50 |
| 08/05 | Deposit | | 16,875.00 |
| 08/05 | Remote Online Deposit | 1 | 12,000.00 |
| 08/07 | Remote Online Deposit | 1 | 4,000.00 |
| 08/10 | Remote Online Deposit | 1 | 5,000.00 |
| 08/17 | Deposit | | 9,500.00 |
| 08/19 | Remote Online Deposit | 1 | 4,000.00 |
| 08/20 | Remote Online Deposit | 1 | 4,250.00 |
| 08/28 | Remote Online Deposit | 1 | 4,500.00 |
| **Total Deposits and Additions** | | | **$65,562.50** |

CHASE

August 01, 2020 through August 31, 2020
Account Number: **000000321111293**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 649 ^ | | 08/03 | $500.00 |
| 653 * ^ | | 08/03 | 500.00 |
| 655 * ^ | | 08/07 | 100.00 |
| 656 ^ | | 08/04 | 1,454.08 |
| 657 ^ | | 08/06 | 500.00 |
| 658 ^ | | 08/05 | 4,275.95 |
| 659 ^ | | 08/06 | 2,000.00 |
| 660 ^ | | 08/12 | 35.00 |
| 661 ^ | | 08/07 | 861.00 |
| 662 ^ | | 08/07 | 500.00 |
| 663 ^ | | 08/19 | 333.00 |
| 664 ^ | | 08/24 | 65.00 |
| 665 ^ | | 08/19 | 250.00 |
| 666 ^ | | 08/20 | 2,199.00 |
| 667 ^ | | 08/21 | 500.00 |
| 669 * ^ | | 08/31 | 1,076.95 |
| **Total Checks Paid** | | | **$15,149.98** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200804 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000024337240 Eed:200804 Ind ID:W0824 Ind Name:Peter Strojnik | $434.48 |
| 08/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200727 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010425058 Eed:200804 Ind ID: Ind Name:Strojnik Peter Trn: 2170425058Tc | 216.19 |
| 08/06 | 08/06 Online Transfer To Mma ...5856 Transaction#: 10075838447 | 17,500.00 |
| 08/10 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:200807 CO Entry Descr:Payment Sec:Web Trace#:091409685709667 Eed:200810 Ind ID:420188944032736 Ind Name:Tanya Strojnik Trn: 2235709667Tc | 4,115.50 |
| 08/13 | 08/13 Online Transfer To Mma ...5856 Transaction#: 10109752987 | 7,500.00 |
| 08/13 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200813 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020876801 Eed:200813 Ind ID:W4518 Ind Name:Peter Strojnik | 3,155.04 |
| 08/18 | 08/17 Payment To Chase Card Ending IN 2334 | 9,500.00 |
| 08/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200817 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000024188899 Eed:200818 Ind ID:271880299 Ind Name:Peter Strojn4003377868 Trn: 2314188899Tc | 811.70 |
| 08/21 | 08/21 Payment To Chase Card Ending IN 2334 | 3,300.00 |
| 08/31 | 08/31 Online Transfer To Chk ...7224 Transaction#: 10206419940 | 3,000.00 |
| **Total Electronic Withdrawals** | | **$49,532.91** |

CHASE

August 01, 2020 through August 31, 2020
Account Number: 000000321111293

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/10 | 08/10 Withdrawal | $264.00 |
| **Total Other Withdrawals** | | **$264.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | Cash Deposit Immediate | $11.25 |
| **Total Fees** | | **$11.25** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/03 | $5,945.32 | 08/12 | 11,564.12 | 08/20 | 5,565.38 |
| 08/04 | 3,840.57 | 08/13 | 909.08 | 08/21 | 1,765.38 |
| 08/05 | 28,439.62 | 08/17 | 10,409.08 | 08/24 | 1,700.38 |
| 08/06 | 8,439.62 | 08/18 | 97.38 | 08/28 | 6,200.38 |
| 08/07 | 10,978.62 | 08/19 | 3,514.38 | 08/31 | 2,112.18 |
| 08/10 | 11,599.12 | | | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 22 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Transaction Total** | **25** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $9,500.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$9,500.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$4,500.00** |
| Excess Immediate ($4,500 At $2.50/$1,000) | $11.25 |
| **Total Cash Deposit And Change Order Fees** | **$11.25** |

10394450202000000062

CHASE

August 01, 2020 through August 31, 2020
Account Number: **000000321111293**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 01, 2020 through September 30, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00037979 DRE 601 211 27520 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00379790201000000022

## We're discontinuing the Visa Benefits Package on Chase business debit cards

Effective December 1, 2020, we'll no longer offer the Visa Benefits Package (such as Purchase Security and Warranty Manager) on eligible Chase business debit cards. Benefits you may have with this package will remain in effect for eligible purchases made prior to December 1. This doesn't affect any benefit packages on Chase business credit cards.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,112.18** |
| Deposits and Additions | 12 | 61,161.25 |
| Checks Paid | 16 | -9,322.02 |
| Electronic Withdrawals | 10 | -44,849.88 |
| Other Withdrawals | 2 | -332.00 |
| **Ending Balance** | 40 | **$8,769.53** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | Service Fee Reversal | $11.25 |
| 09/01 | Remote Online Deposit 1 | 9,750.00 |
| 09/02 | Remote Online Deposit 1 | 5,000.00 |
| 09/14 | Remote Online Deposit 1 | 12,600.00 |
| 09/14 | Remote Online Deposit 1 | 5,000.00 |
| 09/15 | Real Time Transfer Recd From Aba/021000021 From: Lunar Eclipse 1, LLC Ref: Mms-10295178996 Info: Iid: 20200915021000021P1Brjpm00530023118 Recd: 12:39:25 Trn: 0295178996Rx | 5,000.00 |
| 09/15 | Remote Online Deposit 1 | 2,100.00 |
| 09/15 | Online Transfer From Chk ...7224 Transaction#: 10293902236 | 1,200.00 |
| 09/21 | Remote Online Deposit 1 | 5,000.00 |
| 09/22 | Remote Online Deposit 1 | 4,000.00 |
| 09/24 | Remote Online Deposit 1 | 4,000.00 |
| 09/30 | Remote Online Deposit 1 | 7,500.00 |
| **Total Deposits and Additions** | | **$61,161.25** |

CHASE

September 01, 2020 through September 30, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 668 ^ | | 09/02 | $260.00 |
| 670 * ^ | | 09/09 | 20.00 |
| 671 ^ | | 09/09 | 35.00 |
| 672 ^ | | 09/01 | 1,225.00 |
| 673 ^ | | 09/02 | 1,400.00 |
| 674 ^ | | 09/03 | 500.00 |
| 675 ^ | | 09/10 | 40.00 |
| 676 ^ | | 09/14 | 1,225.00 |
| 677 ^ | | 09/16 | 400.00 |
| 678 ^ | | 09/21 | 500.00 |
| 679 ^ | | 09/30 | 65.00 |
| 680 ^ | | 09/22 | 1,269.02 |
| 681 ^ | | 09/21 | 500.00 |
| 682 ^ | | 09/24 | 333.00 |
| 683 ^ | | 09/24 | 1,050.00 |
| 684 ^ | | 09/28 | 500.00 |
| **Total Checks Paid** | | | **$9,322.02** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200903 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000026854761 Eed:200903 Ind ID:W3704 Ind Name:Peter Strojnik | $619.46 |
| 09/04 | 09/04 Online Transfer To Mma ...5856 Transaction#: 10237236811 | 7,500.00 |
| 09/04 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:200903 CO Entry Descr:Payment Sec:Web Trace#:091409688107551 Eed:200904 Ind ID:430212939702481 Ind Name:Tanya Strojnik Trn: 2488107551Tc | 4,688.28 |
| 09/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200827 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010790452 Eed:200904 Ind ID: Ind Name:Strojnik Peter Trn: 2480790452Tc | 216.19 |
| 09/15 | 09/15 Payment To Chase Card Ending IN 2334 | 12,600.00 |
| 09/16 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200916 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025223248 Eed:200916 Ind ID:W2982 Ind Name:Peter Strojnik | 3,914.25 |
| 09/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:200917 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000023477319 Eed:200918 Ind ID:273375195 Ind Name:Peter Strojn4003377868 Trn: 2623477319Tc | 811.70 |
| 09/23 | 09/23 Online Transfer To Chk ...7224 Transaction#: 10337879311 | 5,000.00 |
| 09/23 | 09/23 Online Transfer To Mma ...5856 Transaction#: 10337888990 | 7,000.00 |
| 09/25 | 09/25 Online Transfer To Chk ...7224 Transaction#: 10352058716 | 2,500.00 |
| **Total Electronic Withdrawals** | | **$44,849.88** |

CHASE

September 01, 2020 through September 30, 2020
Account Number: 000000321111293

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | 09/01 Withdrawal | $132.00 |
| 09/01 | 09/01 Withdrawal | 200.00 |
| **Total Other Withdrawals** | | **$332.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/01 | $10,316.43 | 09/14 | 16,412.50 | 09/23 | 1,717.53 |
| 09/02 | 13,656.43 | 09/15 | 12,112.50 | 09/24 | 4,334.53 |
| 09/03 | 12,536.97 | 09/16 | 7,798.25 | 09/25 | 1,834.53 |
| 09/04 | 132.50 | 09/18 | 6,986.55 | 09/28 | 1,334.53 |
| 09/09 | 77.50 | 09/21 | 10,986.55 | 09/30 | 8,769.53 |
| 09/10 | 37.50 | 09/22 | 13,717.53 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **23** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

Case 3:19-cv-02210-BAS-MSB Document 40-1 Filed 01/07/21 Page 184 of 157

CHASE

September 01, 2020 through September 30, 2020
Account Number: **000000321111293**

This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2020 through October 30, 2020
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039083 DRE 601 211 30520 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00390830201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$8,769.53** |
| Deposits and Additions | 7 | 50,500.00 |
| Checks Paid | 16 | -12,423.57 |
| Electronic Withdrawals | 10 | -34,512.83 |
| **Ending Balance** | **33** | **$12,333.13** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Remote Online Deposit 1 | $3,500.00 |
| 10/06 | Remote Online Deposit 1 | 9,000.00 |
| 10/13 | Remote Online Deposit 1 | 4,500.00 |
| 10/16 | Remote Online Deposit 1 | 5,000.00 |
| 10/20 | Real Time Transfer Recd From Aba/021000021 From: Lunar Eclipse 1, LLC Ref: Mms-10496263472 Info: Iid: 20201020021000021P1Brjpm00540041086 Recd: 18:22:58 Trn: 0496263472Rx | 13,500.00 |
| 10/29 | Remote Online Deposit 1 | 5,000.00 |
| 10/30 | Remote Online Deposit 1 | 10,000.00 |
| **Total Deposits and Additions** | | **$50,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 685 ^ | | 10/01 | $186.00 |
| 686 ^ | | 10/01 | 1,313.55 |
| 687 ^ | | 10/01 | 500.00 |
| 688 ^ | | 10/02 | 689.00 |
| 689 ^ | | 10/05 | 500.00 |
| 690 ^ | | 10/06 | 1,214.50 |
| 691 ^ | | 10/08 | 500.00 |
| 692 ^ | | 10/08 | 450.00 |

CHASE

October 01, 2020 through October 30, 2020
Account Number: 000000321111293

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 693 ^ | | 10/14 | 1,000.00 |
| 694 ^ | | 10/14 | 1,225.00 |
| 695 ^ | | 10/14 | 500.00 |
| 696 ^ | | 10/16 | 1,058.75 |
| 697 ^ | | 10/21 | 500.00 |
| 698 ^ | | 10/27 | 40.00 |
| 700 * ^ | | 10/30 | 1,246.77 |
| 702 * ^ | | 10/30 | 1,500.00 |
| **Total Checks Paid** | | | **$12,423.57** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201005 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025497368 Eed:201005 Ind ID:W4268 Ind Name:Peter Strojnik | $652.03 |
| 10/05 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200928 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000018231606 Eed:201005 Ind ID: Ind Name:Strojnik Peter Trn: 2798231606Tc | 216.19 |
| 10/06 | 10/06 Online Transfer To Chk ...7224 Transaction#: 10418543681 | 3,000.00 |
| 10/06 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:201005 CO Entry Descr:Payment Sec:Web Trace#:091409685910698 Eed:201006 Ind ID:430240564425452 Ind Name:Tanya Strojnik Trn: 2805910698Tc | 3,982.08 |
| 10/07 | 10/07 Online Transfer To Mma ...5856 Transaction#: 10422824859 | 7,000.00 |
| 10/14 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201014 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025128514 Eed:201014 Ind ID:W6602 Ind Name:Peter Strojnik | 1,350.83 |
| 10/15 | 10/15 Online Transfer To Chk ...7224 Transaction#: 10467262123 | 600.00 |
| 10/19 | 10/19 Online Transfer To Chk ...7224 Transaction#: 10488382485 | 3,400.00 |
| 10/19 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:201017 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000029497874 Eed:201019 Ind ID:274842896 Ind Name:Peter Strojn4003377868 Trn: 2939497874Tc | 811.70 |
| 10/20 | 10/20 Payment To Chase Card Ending IN 2334 | 13,500.00 |
| **Total Electronic Withdrawals** | | **$34,512.83** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $10,269.98 | 10/13 | 5,566.18 | 10/20 | 619.90 |
| 10/02 | 9,580.98 | 10/14 | 1,490.35 | 10/21 | 119.90 |
| 10/05 | 8,212.76 | 10/15 | 890.35 | 10/27 | 79.90 |
| 10/06 | 9,016.18 | 10/16 | 4,831.60 | 10/29 | 5,079.90 |
| 10/07 | 2,016.18 | 10/19 | 619.90 | 10/30 | 12,333.13 |
| 10/08 | 1,066.18 | | | | |

CHASE

October 01, 2020 through October 30, 2020
Account Number: 000000321111293

# SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **21** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10390830202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

Case 5:22-cv-00354-SB Document 51-3 Filed 01/21/22 Page 178 of 157

CHASE

October 01, 2020 through October 30, 2020
Account Number: **000000321111293**

This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2020 through October 30, 2020
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00039083 DRE 601 211 30520 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00390830201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$8,769.53** |
| Deposits and Additions | 7 | 50,500.00 |
| Checks Paid | 16 | -12,423.57 |
| Electronic Withdrawals | 10 | -34,512.83 |
| **Ending Balance** | **33** | **$12,333.13** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Remote Online Deposit 1 | $3,500.00 |
| 10/06 | Remote Online Deposit 1 | 9,000.00 |
| 10/13 | Remote Online Deposit 1 | 4,500.00 |
| 10/16 | Remote Online Deposit 1 | 5,000.00 |
| 10/20 | Real Time Transfer Recd From Aba/021000021 From: Lunar Eclipse 1, LLC Ref: Mms-10496263472 Info: Iid: 20201020021000021P1Brjpm00540041086 Recd: 18:22:58 Trn: 0496263472Rx | 13,500.00 |
| 10/29 | Remote Online Deposit 1 | 5,000.00 |
| 10/30 | Remote Online Deposit 1 | 10,000.00 |
| **Total Deposits and Additions** | | **$50,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 685 ^ | | 10/01 | $186.00 |
| 686 ^ | | 10/01 | 1,313.55 |
| 687 ^ | | 10/01 | 500.00 |
| 688 ^ | | 10/02 | 689.00 |
| 689 ^ | | 10/05 | 500.00 |
| 690 ^ | | 10/06 | 1,214.50 |
| 691 ^ | | 10/08 | 500.00 |
| 692 ^ | | 10/08 | 450.00 |

CHASE

October 01, 2020 through October 30, 2020
Account Number: 000000321111293

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 693 ^ | | 10/14 | 1,000.00 |
| 694 ^ | | 10/14 | 1,225.00 |
| 695 ^ | | 10/14 | 500.00 |
| 696 ^ | | 10/16 | 1,058.75 |
| 697 ^ | | 10/21 | 500.00 |
| 698 ^ | | 10/27 | 40.00 |
| 700 * ^ | | 10/30 | 1,246.77 |
| 702 * ^ | | 10/30 | 1,500.00 |
| **Total Checks Paid** | | | **$12,423.57** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201005 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025497368 Eed:201005 Ind ID:W4268 Ind Name:Peter Strojnik | $652.03 |
| 10/05 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:200928 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000018231606 Eed:201005 Ind ID: Ind Name:Strojnik Peter Trn: 2798231606Tc | 216.19 |
| 10/06 | 10/06 Online Transfer To Chk ...7224 Transaction#: 10418543681 | 3,000.00 |
| 10/06 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:201005 CO Entry Descr:Payment Sec:Web Trace#:091409685910698 Eed:201006 Ind ID:430240564425452 Ind Name:Tanya Strojnik Trn: 2805910698Tc | 3,982.08 |
| 10/07 | 10/07 Online Transfer To Mma ...5856 Transaction#: 10422824859 | 7,000.00 |
| 10/14 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201014 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025128514 Eed:201014 Ind ID:W6602 Ind Name:Peter Strojnik | 1,350.83 |
| 10/15 | 10/15 Online Transfer To Chk ...7224 Transaction#: 10467262123 | 600.00 |
| 10/19 | 10/19 Online Transfer To Chk ...7224 Transaction#: 10488382485 | 3,400.00 |
| 10/19 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:201017 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000029497874 Eed:201019 Ind ID:274842896 Ind Name:Peter Strojn4003377868 Trn: 2939497874Tc | 811.70 |
| 10/20 | 10/20 Payment To Chase Card Ending IN 2334 | 13,500.00 |
| **Total Electronic Withdrawals** | | **$34,512.83** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $10,269.98 | 10/13 | 5,566.18 | 10/20 | 619.90 |
| 10/02 | 9,580.98 | 10/14 | 1,490.35 | 10/21 | 119.90 |
| 10/05 | 8,212.76 | 10/15 | 890.35 | 10/27 | 79.90 |
| 10/06 | 9,016.18 | 10/16 | 4,831.60 | 10/29 | 5,079.90 |
| 10/07 | 2,016.18 | 10/19 | 619.90 | 10/30 | 12,333.13 |
| 10/08 | 1,066.18 | | | | |

CHASE

October 01, 2020 through October 30, 2020
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 21 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **21** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10390830202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE



This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 01, 2020 through December 31, 2020
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00036880 DRE 601 211 00121 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020-4025

00368800201000000022

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$120.76** |
| Deposits and Additions | 7 | 47,857.09 |
| Checks Paid | 6 | -4,034.60 |
| Electronic Withdrawals | 12 | -39,411.15 |
| **Ending Balance** | **25** | **$4,532.10** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Remote Online Deposit 1 | $4,000.00 |
| 12/07 | Deposit | 16,857.09 |
| 12/09 | Remote Online Deposit 1 | 10,000.00 |
| 12/17 | Remote Online Deposit 1 | 2,000.00 |
| 12/17 | Online Transfer From Chk ...7224 Transaction#: 10832171302 | 500.00 |
| 12/23 | Remote Online Deposit 1 | 12,500.00 |
| 12/28 | Remote Online Deposit 1 | 2,000.00 |
| **Total Deposits and Additions** | | **$47,857.09** |

CHASE

December 01, 2020 through December 31, 2020
Account Number: 000000321111293

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 720 ^ | | 12/07 | $78.00 |
| 721 ^ | | 12/04 | 919.45 |
| 722 ^ | | 12/17 | 39.20 |
| 723 ^ | | 12/09 | 1,237.25 |
| 724 ^ | | 12/10 | 500.00 |
| 725 ^ | | 12/24 | 1,260.70 |
| **Total Checks Paid** | | | **$4,034.60** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:201204 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010113841 Eed:201204 Ind ID: Ind Name:Strojnik Peter Trn: 3390113841Tc | $216.19 |
| 12/07 | 12/07 Payment To Chase Card Ending IN 2334 | 16,857.09 |
| 12/10 | 12/10 Online Transfer To Chk ...7224 Transaction#: 10789795968 | 3,000.00 |
| 12/10 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201210 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000029921188 Eed:201210 Ind ID:W0206 Ind Name:Peter Strojnik | 915.79 |
| 12/11 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:201210 CO Entry Descr:Payment Sec:Web Trace#:091409683978352 Eed:201211 Ind ID:430297499282990 Ind Name:Tanya Strojnik Trn: 3463978352Tc | 6,342.23 |
| 12/15 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000017448972 Eed:201215 Ind ID:757106428 Ind Name:Peter Strojnik Trn: 3507448972Tc | 550.68 |
| 12/18 | 12/18 Online Transfer To Chk ...7224 Transaction#: 10838407221 | 2,000.00 |
| 12/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:201217 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000023796219 Eed:201218 Ind ID:277794576 Ind Name:Peter Strojn4003377868 Trn: 3533796219Tc | 811.70 |
| 12/28 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201228 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000025262848 Eed:201228 Ind ID:W3948 Ind Name:Peter Strojnik | 338.11 |
| 12/29 | 12/29 Online Transfer To Chk ...7224 Transaction#: 10900029556 | 7,500.00 |
| 12/30 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000014964342 Eed:201230 Ind ID:759971611 Ind Name:Peter Strojnik Trn: 3654964342Tc | 147.49 |
| 12/31 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:201231 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000028554118 Eed:201231 Ind ID:W7982 Ind Name:Peter Strojnik | 731.87 |
| **Total Electronic Withdrawals** | | **$39,411.15** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | $4,120.76 | 12/11 | 911.85 | 12/24 | 11,249.57 |
| 12/04 | 2,985.12 | 12/15 | 361.17 | 12/28 | 12,911.46 |
| 12/07 | 2,907.12 | 12/17 | 2,821.97 | 12/29 | 5,411.46 |
| 12/09 | 11,669.87 | 12/18 | 10.27 | 12/30 | 5,263.97 |
| 12/10 | 7,254.08 | 12/23 | 12,510.27 | 12/31 | 4,532.10 |

CHASE

December 01, 2020 through December 31, 2020
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **16** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

10368300202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

December 01, 2020 through December 31, 2020
Account Number: **000000321111293**

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2021 through January 29, 2021
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038777 DRE 601 211 03021 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020

00387770201000000022

# CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,532.10** |
| Deposits and Additions | 4 | 32,000.00 |
| Checks Paid | 4 | -2,641.05 |
| Electronic Withdrawals | 8 | -30,224.36 |
| Fees | 1 | -1.25 |
| **Ending Balance** | **17** | **$3,665.44** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/08 | Deposit | | $17,500.00 |
| 01/13 | Remote Online Deposit | 1 | 4,000.00 |
| 01/25 | Deposit | | 5,500.00 |
| 01/27 | Remote Online Deposit | 1 | 5,000.00 |
| **Total Deposits and Additions** | | | **$32,000.00** |

# CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 726 ^ | | 01/04 | $200.00 |
| 727 ^ | | 01/14 | 1,050.00 |
| 728 ^ | | 01/21 | 38.30 |
| 730 * ^ | | 01/28 | 1,352.75 |
| **Total Checks Paid** | | | **$2,641.05** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

CHASE

January 01, 2021 through January 29, 2021
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:201231 CO Entry Descr:Payment Sec:Web Trace#:091409684346034 Eed:210104 Ind ID:420315710413058 Ind Name:Tanya Strojnik Trn: 0044346034Tc | $2,697.06 |
| 01/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:201228 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010970185 Eed:210104 Ind ID: Ind Name:Strojnik Peter Trn: 0040970185Tc | 216.19 |
| 01/08 | 01/08 Payment To Chase Card Ending IN 2334 | 17,500.00 |
| 01/14 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:210114 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020078582 Eed:210114 Ind ID:W5134 Ind Name:Peter Strojnik | 396.87 |
| 01/19 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:210117 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000027338157 Eed:210119 Ind ID:279292386 Ind Name:Peter Strojn4003377868 Trn: 0197338157Tc | 811.70 |
| 01/19 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000017259258 Eed:210119 Ind ID:764211124 Ind Name:Peter Strojnik Trn: 0197259258Tc | 102.54 |
| 01/21 | 01/21 Online Transfer To Chk ...7224 Transaction#: 11039416530 | 2,500.00 |
| 01/25 | 01/25 Payment To Chase Card Ending IN 2334 | 6,000.00 |
| **Total Electronic Withdrawals** | | **$30,224.36** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/29 | Cash Deposit Immediate | $1.25 |
| **Total Fees** | | **$1.25** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 01/04 | $1,418.85 |
| 01/08 | 1,418.85 |
| 01/13 | 5,418.85 |
| 01/14 | 3,971.98 |
| 01/19 | 3,057.74 |
| 01/21 | 519.44 |
| 01/25 | 19.44 |
| 01/27 | 5,019.44 |
| 01/28 | 3,666.69 |
| 01/29 | 3,665.44 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE

January 01, 2021 through January 29, 2021
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $5,500.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$5,500.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$500.00** |
| Excess Immediate ($500 At $2.50/$1,000) | $1.25 |
| **Total Cash Deposit And Change Order Fees** | **$1.25** |

10387770202000000062

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

Case 5:22-cv-00354-SVK Document 51-3 Filed 11/02/21 Page 188 of 157

CHASE

January 01, 2021 through January 29, 2021
Account Number: **000000321111293**

This Page Intentionally Left Blank

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 30, 2021 through February 26, 2021
Account Number: **000000321111293**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00036665 DRE 601 211 05821 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020

00366650201000000022

## We updated the way we post certain transactions to your account

Knowing the order in which we apply deposits and withdrawals can help you better manage your account and help you avoid possible fees and overdrafts.

**What's staying the same:**
We will continue to add deposits to your account first before subtracting withdrawals. Any fees are assessed last.

**What's changing:**
During our nightly processing, we now subtract the following withdrawals from your account based on the date and time of when the transaction was authorized or shows as pending, instead of subtracting from highest to lowest dollar order:

- Automatic payments from your account, also can be referred to as ACH payments
- Checks drawn on your account, and
- Recurring debit card transactions (e.g. movie subscriptions or gym memberships)

This is how we already subtract everyday debit card transactions (e.g. groceries, gasoline or dining out), online banking transactions and ATM withdrawals.

For more information, please see the Posting Order section in the Deposit Account Agreement at **chase.com/business-deposit-disclosures**. For information about overdrafts and our overdraft services, please visit **chase.com/overdraft**.

If you have questions, please call us at the number on your statement. We accept operator relay calls.

## Our courtesy practice related to refunds

We may have provided you with a discretionary fee refund at your request or on our own in the past. Please keep in mind that while we did this as a courtesy, we are not required to process similar requests in the future.

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,665.44** |
| Deposits and Additions | 7 | 36,920.00 |
| Checks Paid | 5 | -4,922.70 |
| Electronic Withdrawals | 13 | -35,329.77 |
| Fees | 1 | -19.50 |
| **Ending Balance** | **26** | **$313.47** |

CHASE

January 30, 2021 through February 26, 2021
Account Number: **000000321111293**

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/01 | Deposit | | $7,000.00 |
| 02/01 | Remote Online Deposit | 1 | 5,000.00 |
| 02/02 | Remote Online Deposit | 1 | 5,745.00 |
| 02/04 | Remote Online Deposit | 1 | 4,000.00 |
| 02/05 | Deposit | | 5,800.00 |
| 02/08 | Remote Online Deposit | 1 | 4,875.00 |
| 02/09 | ATM Cash Deposit | 02/09 7022 N 7th St Phoenix AZ Card 2662 | 4,500.00 |
| **Total Deposits and Additions** | | | **$36,920.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 729 ^ | | 02/18 | $71.00 |
| 731 * ^ | | 02/02 | 1,198.75 |
| 732 ^ | | 02/03 | 1,564.15 |
| 733 ^ | | 02/05 | 1,046.85 |
| 734 ^ | | 02/09 | 1,041.95 |
| **Total Checks Paid** | | | **$4,922.70** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,500.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $4,500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | 02/01 Payment To Chase Card Ending IN 2334 | $7,000.00 |
| 02/02 | 02/02 Payment To Chase Card Ending IN 2334 | 500.00 |
| 02/02 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:210202 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000027985993 Eed:210202 Ind ID:W6406 Ind Name:Peter Strojnik | 551.63 |
| 02/03 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:210202 CO Entry Descr:Payment Sec:Web Trace#:091409687971078 Eed:210203 Ind ID:420344343785632 Ind Name:Tanya Strojnik Trn: 0347971078Tc | 4,509.64 |

CHASE

January 30, 2021 through February 26, 2021
Account Number: 000000321111293

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:210127 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000011924817 Eed:210204 Ind ID: Ind Name:Strojnik Peter Trn: 0351924817Tc | 216.19 |
| 02/05 | 02/05 Payment To Chase Card Ending IN 2334 | 6,000.00 |
| 02/08 | 02/08 Online Transfer To Chk ...7224 Transaction#: 11154107078 | 6,500.00 |
| 02/08 | 02/08 Payment To Chase Card Ending IN 2334 | 500.00 |
| 02/09 | 02/09 Payment To Chase Card Ending IN 2334 | 6,000.00 |
| 02/09 | 02/09 Online Transfer To Chk ...7224 Transaction#: 11160773001 | 2,000.00 |
| 02/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:210217 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000026687585 Eed:210218 Ind ID:280781673 Ind Name:Peter Strojn4003377868 Trn: 0496687585Tc | 811.70 |
| 02/19 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000011725125 Eed:210219 Ind ID:770700940 Ind Name:Peter Strojnik Trn: 0501725125Tc | 407.12 |
| 02/19 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:210219 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000021135236 Eed:210219 Ind ID:W9394 Ind Name:Peter Strojnik | 333.49 |
| **Total Electronic Withdrawals** | | **$35,329.77** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/26 | Cash Deposit Immediate | $19.50 |
| **Total Fees** | | **$19.50** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/01 | $8,665.44 |
| 02/02 | 12,160.06 |
| 02/03 | 6,086.27 |
| 02/04 | 9,870.08 |
| 02/05 | 8,623.23 |
| 02/08 | 6,498.23 |
| 02/09 | 1,956.28 |
| 02/18 | 1,073.58 |
| 02/19 | 332.97 |
| 02/26 | 313.47 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

CHASE

January 30, 2021 through February 26, 2021
Account Number: **000000321111293**

## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $12,800.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$12,800.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$7,800.00** |
| Excess Immediate ($7,800 At $2.50/$1,000) | $19.50 |
| **Total Cash Deposit And Change Order Fees** | **$19.50** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021
Account Number: **000000321111293**

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00038191 DRE 601 211 09121 NNNNNNNNNNN 1 000000000 64 0000
LUNAR ECLIPSE 1, LLC
7847 N CENTRAL AVE
PHOENIX AZ 85020

00381910301000000023

## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$313.47** |
| Deposits and Additions | 6 | 19,700.00 |
| Checks Paid | 3 | -11,481.10 |
| Electronic Withdrawals | 6 | -8,438.95 |
| **Ending Balance** | **15** | **$93.42** |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Remote Online Deposit 1 | $5,000.00 |
| 03/12 | Remote Online Deposit 1 | 9,875.00 |
| 03/15 | Online Transfer From Chk ...7224 Transaction#: 11371780067 | 1,500.00 |
| 03/19 | Online Transfer From Chk ...7224 Transaction#: 11408899544 | 25.00 |
| 03/30 | ATM Cash Deposit 03/30 7022 N 7th St Phoenix AZ Card 2662 | 3,000.00 |
| 03/30 | Deposit 1976999038 | 300.00 |
| **Total Deposits and Additions** | | **$19,700.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 735 ^ | | 03/05 | $1,226.40 |
| 736 ^ | | 03/12 | 2,779.70 |
| 737 ^ | | 03/30 | 7,475.00 |
| **Total Checks Paid** | | | **$11,481.10** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD SUMMARY

Tanya C Strojnik Card 2662

CHASE

February 27, 2021 through March 31, 2021
Account Number: 000000321111293

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $3,000.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $3,000.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Orig CO Name:Bcbs of Arizona Orig ID:1860004538 Desc Date:210304 CO Entry Descr:BC-Bs Premsec:PPD Trace#:091000010810279 Eed:210304 Ind ID: Ind Name:Strojnik Peter Trn: 0630810279Tc | $216.19 |
| 03/12 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:210312 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000023605336 Eed:210312 Ind ID:W7556 Ind Name:Peter Strojnik | 344.47 |
| 03/15 | Orig CO Name:Citi Card Online Orig ID:Citictp Desc Date:210314 CO Entry Descr:Payment Sec:Web Trace#:091409684740931 Eed:210315 Ind ID:430377966206276 Ind Name:Tanya Strojnik Trn: 0744740931Tc | 3,636.59 |
| 03/18 | Orig CO Name:Bmwfinancial Svs Orig ID:1222568977 Desc Date:210317 CO Entry Descr:Bmwfs Pymtsec:Web Trace#:021000024359929 Eed:210318 Ind ID:282256088 Ind Name:Peter Strojn4003377868 Trn: 0774359929Tc | 811.70 |
| 03/19 | Orig CO Name:Barclaycard US Orig ID:2510407970 Desc Date: CO Entry Descr:Creditcardsec:Web Trace#:091000011114555 Eed:210319 Ind ID:777175114 Ind Name:Peter Strojnik Trn: 0781114555Tc | 130.00 |
| 03/30 | 03/30 Payment To Chase Card Ending IN 8163 | 3,300.00 |
| **Total Electronic Withdrawals** | | **$8,438.95** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/04 | $5,097.28 |
| 03/05 | 3,870.88 |
| 03/12 | 10,621.71 |
| 03/15 | 8,485.12 |
| 03/18 | 7,673.42 |
| 03/19 | 7,568.42 |
| 03/30 | 93.42 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $300.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |

CHASE

February 27, 2021 through March 31, 2021
Account Number: 000000321111293

## SERVICE CHARGE SUMMARY *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| **Cash Deposits Total** | **$300.00** |
| Cash Deposits Allowed | $5,000.00 |
| **Excess Cash Deposits** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

EQUAL HOUSING LENDER **JPMorgan Chase Bank, N.A. Member FDIC**

10338191030200000063

This Page Intentionally Left Blank

CHASE

February 27, 2021 through March 31, 2021
Account Number: **000000321111293**

# STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| 000000321111293 | 601 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000013-01 | 05/29/20 | 05/29/21 | 597 | $400.00 |
| ☐ | 0000014-01 | 05/29/20 | 05/29/21 | 598 | $400.00 |
| ☐ | 0000015-01 | 05/29/20 | 05/29/21 | 600 | $400.00 |

10381910303000000063

Lunar Eclipse 1, LLC
7847 N Central Ave
Phoenix AZ 85020

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

CHASE

February 27, 2021 through March 31, 2021
Account Number: 000000321111293

This Page Intentionally Left Blank

Case 5:22-cv-00354-SK Document 51-3 Filed 01/21/22 Page 133 of 157

# EXHIBIT 2

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| THERESA BROOKE,<br>Plaintiff,<br>v.<br>BALAJI ALAMEDA LLC,<br>Defendant. | Case No. 20-cv-02736-SK<br><br>**ORDER IMPOSING SANCTIONS AND REFERRING COUNSEL TO STANDING COMMITTEE**<br><br>Regarding Docket Nos. 18, 19 |

Plaintiff's counsel submits the third discovery letter brief in this matter. (Dkt. 18.) In the letter brief, Plaintiff's counsel details how Defendant's counsel has refused to timely schedule the settlement conference required in cases brought under the Americans with Disabilities Act pursuant to General Order 56. (*Id.*) Defendant's counsel filed a responsive letter brief, providing many excuses for his noncompliance with General Order 56. (Dkt. 19.)

First, the Court notes that this dispute is not about discovery, so the filing of a discovery letter brief rather than a motion for sanctions was inappropriate. However, because both parties had the opportunity to address this issue, the Court will consider this motion. The Court ADMONISHES Plaintiff's counsel for filing a motion under the guise of a discovery motion.

Second, the Court considers the conduct of Defendant's counsel in this matter. Civil Local Rule 11-4(a) provides that "[e]very member of the bar of this Court and any attorney permitted to practice in this Court under Civil L.R. 11 must: (1) Be familiar and comply with the standards of professional conduct required of members of the State Bar of California; (2) Comply with the Local Rules of this Court; (3) Maintain respect due to courts of justice and judicial officers; (4) Practice with the honesty, care, and decorum required for the fair and efficient administration of justice; (5) Discharge his or her obligations to his or her client and the Court; and (6) Assist those in need of counsel when requested by the Court." Defendant's counsel's various excuses and

United States District Court
Northern District of California

objections for his failure to schedule the required settlement conference fly in the face of this rule and are not relevant. As counsel for Defendant, he is obligated to follow the Court's standing orders in conducting this matter, as the Court has previously reminded him. As the Court previously told Defendant's counsel, if personal issues or caseload prevent him from timely attending to the matter, it is his obligation to withdraw from representation of Defendant so that Defendant may obtain adequate counsel. The Court therefore SANCTIONS Defendant's counsel in the amount of $250.00 and REFERS Defendant's counsel to the Northern District of California's Standing Committee on Professional Conduct.

**IT IS SO ORDERED.**

Dated: August 31, 2020

SALLIE KIM
United States Magistrate Judge

United States District Court
Northern District of California

# EXHIBIT 3

**2016.CA.0008047< http://www.versuslaw.com>**

**MEGAWINE, INC., Plaintiff,**

**v.**

**FRANK-LIN DISTILLERS PRODUCTS, LTD., et al., Defendants and Respondents**

**PHILIP H. STILLMAN, Objector and Appellant.**

**B266201**

**California Court of Appeals, Second District, Fourth Division**

**October 24, 2016**

NOT TO BE PUBLISHED

APPEAL from a judgment of the Superior Court of Los Angeles County, No. BC569114 Michael P. Linfield, Judge. Affirmed.

Stillman & Associates, Philip H. Stillman; J.J. Little & Associates and James J. Little for Objector and Appellant.

Mezzetti Law Firm, Inc., Robert L. Mezzetti II and Maureen Pettibone Ryan for Defendants and Respondents.

MANELLA, J.

In the underlying action, Megawine, Inc. (Megawine) filed a complaint for breach of contract and fraud against respondents in Los Angeles County. After granting respondents' motion for a change of venue to Santa Clara County, the trial court issued an award of attorney fees to respondents as sanctions against appellant Philip Stillman, Megawine's legal counsel. We affirm the fee award.

RELEVANT FACTUAL AND PROCEDURAL BACKGROUND

On January 12, 2015, Megawine filed its original complaint against respondents Frank-Lin Distillers Products, Ltd. (Frank-Lin) and Vince Maestri. The complaint alleged that Megawine is a California corporation with its principal office in Los Angeles County, that Frank-Lin is a California corporation whose facilities are located in San Jose, and that Maestri is an owner of Frank-Lin and its chief executive officer.

The complaint asserted claims for breach of contract, breach of the implied covenant of good faith and fair dealing, and intentional and negligent misrepresentation, predicated on an alleged oral agreement that obliged Frank-Lin to transfer its alcoholic beverage distribution business to Megawine. The complaint asserted that Maestri and other officers of Frank-Lin made misrepresentations and false promises that induced Megawine to enter into the agreement, and that respondents failed to comply with the agreement.

On February 2, 2015, Megawine filed a first amended complaint (FAC) against respondents, which also contained claims for breach of contract, breach of the implied covenant, and intentional and negligent misrepresentation. The FAC, like the original complaint, was signed by attorney Ron Regwan.

On February 3, 2015, respondents filed their motion under Code of Civil Procedure sections 395 and 397 for a change of venue.[1] Relying on the allegations in the original complaint, the motion contended venue was proper only in Santa Clara County, arguing that Frank-Lin's principal office was located in that county, that Maestri resided there, and that the pertinent agreement was "negotiated and consummated" in San Jose, which is located in Santa Clara County. The motion placed special emphasis on Maestri's place of residence as a determinant of venue. Accompanying the motion was a request for an award of attorney fees and expenses that respondents incurred in connection with the motion. That request relied on subdivision (b) of section 396b, which authorizes such an award to the prevailing party on a venue motion against the attorney representing the adverse party.

Megawine's opposition to the motion maintained that venue should be determined by reference to the first amended complaint, which alleged that the pertinent contract was executed in Los Angeles County. Megawine argued that venue was proper in Los Angeles County, where the contract was "entered into" and was to be performed (§ 395, subd. (a)). Megawine's opposition was executed by appellant Stillman, as counsel for Megawine.

Respondents' reply contended, inter alia, that because Megawine's action involved breach of contract and tort claims against a corporate defendant and an individual defendant, venue was controlled by the rules applicable to tort actions, which specified that trial was proper only in Santa Clara County, where the "individual defendant" resided. The reply also requested an award of fees and expenses against Regwan and appellant.

Prior to the hearing on the venue motion, which was set for April 1, 2015, the trial court issued a tentative written ruling granting the venue motion. The tentative ruling concluded that the correct venue for the entire action was Santa Clara County

because the misrepresentation claims were not properly tried in Los Angeles County. The tentative ruling further denied respondents' request for a fee award.

On March 30, 2015, appellant, acting on behalf of Megawine, submitted a request for Maestri's dismissal from the action without prejudice. The following day, at the hearing on the venue motion, the trial court requested supplemental briefing from the parties regarding the extent to which Maestri's dismissal affected the motion.

Megawine's supplemental brief contended the dismissal established that venue was proper in Los Angeles County. In reply, respondents' supplemental brief maintained that under the dismissal statutes, the dismissal was necessarily ineffective while their venue motion was pending (§ 581, subd. (i)). Respondents renewed their request for an award of attorney fees and costs, arguing that the improper dismissal reflected bad faith conduct.

The day before the final hearing on the venue motion, which occurred on April 22, the trial court issued a tentative ruling granting the motion and awarding sanctions against appellant. Following that hearing, the trial court granted the venue motion, concluding that the determinations reflected in its tentative ruling were correct because Maestri's dismissal was ineffective. The court further issued an attorney fee award of $7, 700 in respondents' favor against appellant. This appeal followed.

DISCUSSION

Appellant contends the trial court erred in issuing the award, arguing that the ruling on the venue motion was incorrect, that he was denied due process regarding the award, and that the trial court failed to apportion the fees and costs incurred by respondents between Megawine's prior counsel and himself. As explained below, we reject his contentions.[2]

A. *Governing Principles*

We begin by setting forth the pertinent circumstances under which the trial court may properly order a change of venue and issue a related award of attorney fees and costs.

1. *Venue*

Section 396b authorizes the trial court to order the transfer of an action to another court when the action is commenced in the incorrect venue. (*Cholakian & Associates v. Superior Court* (2015) 236 Cal.App.4th 361, 368 (*Cholakian & Associates.*) "Venue, the county in which an action takes place, is statutorily governed

by the type or form of the particular action." (*Lebastchi v. Superior Court* (1995) 33 Cal.App.4th 1465, 1469 (*Lebastchi*).) For purposes of determining venue, the principal classification is of "local" and "transitory" actions. (3 Witkin, Cal. Procedure (5th ed. 2008) Actions, §§ 787-788, pp. 1024-1025.) If the main relief sought in the action relates to rights in real property, the action is local; otherwise, it is transitory. (*Lebastchi, supra,* 33 Cal.App.4th at p. 1469.) Generally, the complaint determines the nature of the action. (*Pacific Air Lines, Inc. v. Superior Court* (1965) 231 Cal.App.2d 587, 590.)

Here, the original complaint and FAC establish that the action is transitory, as they assert breach of contract and misrepresentation claims relating to the right to distribute certain brands of alcoholic beverages throughout California. Each complaint alleges that Megawine entered into an agreement with Frank-Lin obliging Frank-Lin to discontinue the distribution of certain brands of alcoholic beverages, and permitting Megawine to take over their distribution. According to the complaints, respondents "never intended to do as they promised, " and did not, in fact, comply with the agreement. The complaints assert that respondents breached the agreement and intentionally made false promises, or alternatively, negligently promised to perform acts they could not carry out. Each complaint seeks damages for breach of the contract (including the implied covenant), and compensatory damages for misrepresentation.

We therefore examine the venue principles applicable to transitory actions. "It is well established that a defendant is entitled to have an action tried in the county of his or her residence unless the action falls within some exception to the general venue rule." (*Brown v. Superior Court* (1984) 37 Cal.3d 477, 483 (*Brown*).) That general rule is set forth in the opening portion of section 395, subdivision (a), which states: "Except as otherwise provided by law..., the superior court in the county where the defendants or some of them reside at the commencement of the action is the proper court for the trial of the action." (*Brown, supra*, 37 Cal.3d at p. 483.) In view of the general rule "favor[ing] the right of trial at the defendant's residence, a plaintiff who lays venue elsewhere" in a transitory action must show that it is "triable outside the county of the defendant's residence." (*Lebastchi, supra*, 33 Cal.App.4th at p. 1469.) The remaining portions of section 395, subdivision (a) sets forth exceptions for particular actions, including those for breach of contract.

Here, Megawine's claims, as asserted in the complaints, are subject to different venue provisions. To begin, Frank-Lin, although a resident of Santa Clara County, is subject to a special venue rule as a corporation. Section 395.5 states: "'A corporation... may be sued in the county where the contract is made or is to be performed, or where the obligation or liability arises, or the breach occurs; or in the county where the principal place of business of such corporation is situated....'" That

provision encompasses transitory claims sounding in contract and tort. (*Mission Imports, Inc. v. Superior Court* (1982) 31 Cal.3d 921, 927-928. (*Mission Imports*).)

Furthermore, the claims against Maestri are governed by different venue rules. Because no special venue law is applicable to the misrepresentation claims, they fall within the rule stated in the opening portion of section 395, subdivision (a), that is, are properly tried in the county of an individual defendant's residence. (*Kaluzok v. Brisson* (1946) 27 Cal.2d 760, 764; *Stokes v. Newsom* (1948) 89 Cal.App.2d 147, 149-150 (*Stokes*).) In contrast, the breach of contract claims are governed by a rule set forth in another portion of section 395, subdivision (a) (*Lebastchi*, *supra*, 33 Cal.App.4th at pp. 1469-1470). That portion of the statute provides that absent qualifications not relevant here, "if a defendant has contracted to perform an obligation in a particular county, the superior court in the county where the obligation is to be performed, where the contract in fact was entered into, or where the defendant or any defendant resides at the commencement of the action is a proper court for the trial of an action founded on that obligation, and the county where the obligation is incurred is the county where it is to be performed, unless there is a special contract in writing to the contrary." (§ 395, subd. (a).)

Because Megawine's action targets defendants subject to different venue principles and also involves claims subject to different principles, the determination of venue falls under the rules applicable to a "'mixed action.'" (*Brown*, *supra*, 37 Cal.3d at p. 487.) As our Supreme Court explained in *Brown*, "[i]n a mixed action, a plaintiff alleges two or more causes of action each of which is governed by a different venue statute. Or, two or more defendants are named who are subject to different venue standards. [Citation.] 'The identifying characteristic of mixed actions is that two or more inconsistent venue provisions... appear to be concurrently applicable in the same case.' [Citation.] [¶] In cases with mixed causes of action, a motion for change of venue must be granted on the entire complaint if the defendant is entitled to a change of venue on any one cause of action. [Citations.]" (*Ibid.*, quoting 6 Grossman & Van Alstyne, Cal. Practice (2d ed. 1981) Venue, § 365, p. 389.) Furthermore, "it is well recognized that when a plaintiff brings an action against several defendants, both individual and corporate, in a county in which none of the defendants reside, an individual defendant has the right to change venue to the county of his or her residence. This is true even though the action was originally brought in a county where the corporate defendants may be sued under... section 395.5." (*Brown*, *supra*, 37 Cal.3d at p. 482, fn 6.)

Ordinarily, "'[v]enue is determined based on the complaint on file at the time the motion to change venue is made. [Citations.]' [Citation.] [¶] A defendant may challenge the venue by affidavits dealing with the type or nature of the action, and the plaintiff may bolster his or her choice of venue with counteraffidavits consistent with

the complaint's theory of the type of action but amplifying the allegations relied upon for venue. [Citation.]" (*Lebastchi*, *supra*, 33 Cal.App.4th at pp. 1469, quoting *Brown*, *supra*, 37 Cal.3d at p. 482.) The weight properly attributable to the complaint's allegations hinges on whether the complaint is verified or unverified. (*Quick v. Corsaro* (1960) 180 Cal.App.2d 831, 835 (*Quick*).) The trial court's ruling on a venue motion is reviewed for an abuse of discretion. (*Cholakian & Associates*, *supra*, 236 Cal.App.4th at p. 368.)

Because Megawine's complaints are unverified, their allegations relating to the determination of venue are not dispositive, absent special circumstances.[3] (*Quick*, *supra*, 180 Cal.App.2d at p. 835.) "[W]here the defendant's affidavit adequately controverts the allegations in [the] plaintiff's unverified complaint which would give the county in which it was filed jurisdiction to try the action, and alleges facts which would make the action triable in another county, the court must, in the absence of a sufficient counteraffidavit, grant the motion, and has no authority to treat the unverified complaint as a counteraffidavit. However, where the defendant's affidavit does not deny or otherwise meet *these* essential allegations in the complaint as they relate to venue, it is insufficient upon which to grant a motion for a change, and the complaint will determine jurisdiction, even though unverified." (*Id.* at pp. 835-836.) Thus, "[e]ven though an unverified complaint may have some effect in supporting the chosen venue where the defendant's affidavit does not deny or otherwise meet the allegations in the complaint as they relate to venue [citation], where... [the] defendant's declaration shows entitlement to transfer, an unverified complaint is not the equivalent of a counter affidavit...." (*Central Bank v. Superior Court* (1978) 81 Cal.App.3d 592, 601.)

2. *Award of Attorney Fees and Expenses*

In connection with a venue motion, subdivision (b) of section 396b authorizes the trial court to issue an award of sanctions to the prevailing party against the attorney representing the adverse party. That statute provides: "In its discretion, the court may order the payment to the prevailing party of reasonable expenses and attorney's fees incurred in making or resisting the motion to transfer whether or not that party is otherwise entitled to recover his or her costs of action. In determining whether that order for expenses and fees shall be made, the court shall take into consideration (1) whether an offer to stipulate to change of venue was reasonably made and rejected, and (2) whether the motion or selection of venue was made in good faith given the facts and law the party making the motion or selecting the venue knew or should have known. As between the party and his or her attorney, those expenses and fees shall be the personal liability of the attorney not chargeable to the party. Sanctions shall not be imposed pursuant to this subdivision except on notice

contained in a party's papers, or on the court's own noticed motion, and after opportunity to be heard." (§ 396b, subd. (b).)

In evaluating the propriety of an award, the court must assess whether the attorney representing the adverse party acted in good faith and with a reasonable belief in the correctness of the adverse party's position regarding venue. (*Metzger v. Silverman* (1976) 62 Cal.App.3d Supp. 30, Supp. 38- Supp. 39 (*Metzger*).) "The statute requires the court to assess whether the attorney acted in good faith after having first skillfully evaluated the facts and reviewed applicable statutes and case law. The phrase 'good faith' is ordinarily used to describe that state of mind denoting honesty of purpose, freedom from intention to defraud, and, generally speaking, means being faithful to one's duty or obligation. [Citation.] Thus, if, after reviewing the factual and legal presentation made by the losing party, the court finds that no reasonable attorney would have honestly chosen such a forum, and that the forum appears to have been selected to impair [the] defendant's right to defend, an award of attorney fees would be entirely proper. [Citation.]" (*Id.* at Supp. 38.)

Because the propriety of an award and its amount is consigned to the trial court's discretion, "its decision will be reversed only if there has been a prejudicial abuse of discretion." (*Mission Imports*, *supra*, 31 Cal.3d at p. 932.)

B. *Underlying Proceedings*

The original complaint, filed January 12, 2015, alleged that in August 2012, Boris Shats and Michael Costlow of Megawine met with Maestri in San Jose to discuss a possible transfer of Frank-Lin's distribution business to Megawine. The complaint further alleged that "[t]he parties agreed that Frank-Lin would discontinue the distribution of all the brands it had been distributing by September 30, 2012, ... and that Megawine would take over October 1st, 2012."

On February 2, 2015, Megawine filed the FAC, which is materially similar to the original complaint, with the exception of new allegations asserting the existence of intervening events between the August 2012 San Jose meeting and the acceptance of the pertinent agreement. Regarding those events, the FAC alleges: "After that initial pitch meeting in San Jose, there were numerous follow up telephone calls and emails were sent back and forth, and there were follow[ ]up in[-]person meetings in Southern California, at Frank[-]Lin's Ontario office, at the home of Frank-Lin's [vice-president] in Hemet, and telephone calls from the Megawine office in Los Angeles." The FAC further alleged that "the final conversations in which Megawine finally accepted [respondents'] offer" occurred in Los Angeles County.

Respondents' motion for a change of venue, filed February 3, 2015, targeted the original complaint. In asserting that venue was proper only in Santa Clara County, the motion relied on the original complaint's allegations, including those relating to the negotiation and acceptance of the agreement. Supporting the motion was a declaration from Maestri, who stated that he resided in Santa Clara County, that Frank-Lin maintained an office there from which Maestri operated its business, and that the agreement was made in a club located in that county.

Accompanying the motion's request for sanctions was a declaration from attorney Julie Bonnel-Rogers, who stated that she made an unsuccessful attempt to secure a stipulation for a change of venue from attorney Ron Regwan, who had filed the original complaint. According to Bonnel-Rogers, on January 16, 2015, she began an e-mail exchange with Regwan, requesting that he voluntarily stipulate to a change of venue because the agreement had been made in Santa Clara County. Shortly afterward, Regwan responded that he had confirmed the existence of numerous relevant meetings in Southern California after the initial meeting in San Jose.

On March 19, 2015, appellant submitted an opposition to the venue motion on behalf of Megawine. The opposition contended that notwithstanding Megawine's misrepresentation claims against respondents, venue was proper in Los Angeles County because the pertinent contract was entered into there, and was to be performed there. In support of that contention, the opposition relied on the allegations in the FAC -- which the opposition identified as the applicable complaint -- and a declaration from Boris Shats, Megawine's president, who stated that after lengthy discussions with respondents following the initial San Jose meeting, he decided to accept the "deal" while in Los Angeles, and that "[t]h[e] acceptance was communicated by [his] office in Los Angeles from Los Angeles County." The opposition contained no discussion regarding respondents' request for sanctions, but requested a fee award on behalf of Megawine.

Respondents' reply, filed March 25, 2015, asserted that Megawine was "venue hunting to buy time and unfair advantage." Respondents contended their venue motion properly targeted the original complaint, arguing that the FAC was never served on them, and was filed without a proof of service. Pointing to the original complaint's allegations and Maestri's declaration, respondents maintained that the contract was executed at the San Jose meeting. Respondents further argued that because Megawine's action was against an individual defendant and a corporate defendant and involved "mixed" claims, the propriety of venue in Santa Clara County was established by the residence of the "individual defendant."

The reply also requested an award of sanctions against Regwan and appellant. Supporting the request was a declaration from Bonnel-Rogers, who stated that she had

engaged in "a meet and confer" exchange with appellant regarding venue. According to the attached copy of her e-mail correspondence with Regwan and appellant, on February 10, 2015, she sought a stipulation for a change of venue from Regwan, asserting (with citations to *Brown* and other case authority) that the "individual defendant" was entitled to trial in the county of his residence because the action was "mixed, " that is, involved breach of contract and tort claims. When Regwan informed Bonnel-Rogers that appellant had substituted in as Megawine's counsel, she forwarded her request for a stipulation to appellant. On February 12, 2015, appellant sent an e-mail to Bonnel-Rogers, stating: "... I am the new kid on the block. However, I have reviewed the [FAC], and while I certainly understand and appreciate your venue arguments, I think there is just a strong argument if not stronger one that supports venue in Los Angeles County." On February 23, 2015, Bonnel-Rogers drew appellant's attention to the apparent irregularities surrounding the filing of the FAC, re-stated her grounds for seeking a stipulation for a change of venue (with citations to *Brown* and other case authority), and asserted that appellant was vulnerable to sanctions for failure to so stipulate.

In late March 2015, prior to the hearing on the venue motion, the trial court issued its tentative ruling on the motion, which evaluated venue in light of the FAC's allegations. After discussing the conflicting showings regarding where the contract was made, the court stated that the resolution of that issue could not determine venue because Megawine had asserted a mixed action. The court further concluded that trial on the fraud claims was not proper in Los Angeles County. The court thus tentatively granted the venue motion, stating that "'[i]n cases with mixed causes of action, a motion for change of venue must be granted on the entire complaint if the defendant is entitled to a change of venue on any one cause of action" (quoting *Brown*, *supra*, 37 Cal.3d at p. 488). The court nonetheless tentatively declined to award sanctions, concluding that the choice of venue was made in good faith on the basis of the facts then reasonably known.

On March 30, 2015, on behalf of Megawine, appellant submitted a request to the court clerk for Maestri's dismissal from the action without prejudice. Subdivision (b)(1) of section 581 states that an action may be dismissed "[w]ith or without prejudice, upon written request of the plaintiff to the clerk, filed with papers in the case...." Subdivision (i) of section 581 further provides: "No dismissal of an action may be made or entered, or both, under paragraph (1) of subdivision (b)... if there is a motion pending for an order transferring the action to another court under the provisions of [s]ection 396b."

The following day, April 1, 2015, at the hearing on the venue motion, appellant did not appear on behalf of Megawine, which was represented by a different attorney. Respondents' counsel also was not present. The trial court requested supplemental

Case 3:20-cv-00354-MSB Document 41 Filed 01/02/21 PageID.7218 Page 313 of 388 of 157

briefing regarding the implications of Maestri's dismissal for the motion, and continued the hearing to April 22, 2015.

On April 6, 2015, appellant submitted a supplemental opposition on Megawine's behalf, arguing that Maestri's dismissal "simplifie[d] the venue analysis... based on the [FAC]." The opposition contended that under section 395.5, the proper venue for the breach of contract and tort claims against Frank-Lin was Los Angeles County. The opposition contained no discussion or response to respondents' request for sanctions.

Respondents' supplemental reply, filed April 13, 2015, contended that Maestri's dismissal had no implications for the trial court's venue determinations, as stated in the tentative ruling, because the dismissal was ineffective under section 581, subdivision (i). Respondents asked the court to re-consider its tentative ruling regarding their request for sanctions, arguing, inter alia, that appellant never arranged for service of the FAC, unreasonably declined to stipulate to a change of venue, and filed the defective dismissal.

On April 22, 2015, at the hearing on the venue motion, no attorney appeared on behalf of Megawine. Following the hearing, on June 10, 2015, the trial court issued a final order granting the venue motion and awarding sanctions against appellant. The order incorporated the rationale contained in the tentative ruling regarding the determination of venue. The final order also concluded that Maestri's dismissal was improper under section 581, subdivision (i), and directed his reinstatement as a defendant.[4]

The order further stated: "The only difference between the court's original tentative and its ruling today concerns the imposition of sanctions.... [T]he court now believes that sanctions are appropriate. [¶]... [¶] It appears clear to the court that defendant[s] attempted to meet-and-confer to resolve this issue without the need for a formal motion to change venue, and that plaintiff rebuffed these efforts. Further, it appears to the court that plaintiff's dismissal of the individual defendant was made in bad faith.... At the time that plaintiff dismissed the individual defendant, plaintiff was already aware that the court had tentatively decided to grant defendant's motion to change venue. The court also notes that the dismissal of the defendant was made without prejudice. This dismissal without prejudice appears to have been made in bad faith as an attempt to prevent the change of venue." Noting that respondents had requested sanctions totaling $15, 035, the court awarded $7, 700 in attorney fees as sanctions against appellant.

C. *Venue Determination*

Appellant contends the trial court erred in ruling that venue was proper only in Santa Clara County. He argues that because the FAC was the operative complaint when the venue motion was filed, the trial court was obliged to take the motion off calendar or deem it moot because the venue motion targeted the original complaint. In the alternative, he argues that the allegations in the FAC establish that venue was proper in Los Angeles County.

We conclude that the contention predicated on the FAC as the operative complaint has been forfeited for want of a proper objection. Generally, "[a]n appellate court will not consider procedural defects or erroneous rulings where an objection could have been, but was not, raised in the court below." (*Steven W. v. Matthew S.* (1995) 33 Cal.App.4th 1108, 1117.) Furthermore, under the doctrine of the theory of trial, "'[w]here the parties try the case on the assumption that a cause of action is stated, that certain issues are raised by the pleadings, that a particular issue is controlling, or that other steps affecting the course of the trial are correct, neither party can change this theory for purposes of review on appeal.'" (*State Compensation Ins. Fund v. Superior Court* (2010) 184 Cal.App.4th 1124, 1130 (*State Comp. Ins. Fund*), quoting 9 Witkin, Cal. Procedure (5th ed. 2008) Appeal, § 407, p. 466.) Closely related is the doctrine of invited error, which "prevents a party from asserting an alleged error as grounds for reversal when the party through its own conduct induced the commission of the error." (*County of Los Angeles v. Southern Cal. Edison Co.* (2003) 112 Cal.App.4th 1108, 1118.)

The record discloses (1) that at appellant's request, the trial court assessed venue in light of the FAC, and (2) that appellant never otherwise objected to the motion as moot or asked that it be taken off calendar. Megawine's initial opposition asserted that the venue motion was based on the "wrong complaint," requested judicial notice of the FAC, and argued on the basis of the FAC that venue was proper in Los Angeles County. Similarly, Megawine's supplemental opposition maintained that the "venue analysis" should be based on the FAC. In ruling on the venue motion, the trial court effectively granted Megawine's request that it evaluate venue in light of the FAC, as the court's ruling noted the filing of the FAC, and expressly predicated its rationale on the FAC's allegations. Because the court afforded Megawine the relief appellant requested regarding the purported defect in the venue motion, appellant may not assert on appeal that the court was obliged to take alternative action, that is, deny the motion as moot or take it off calendar.[5]

We further conclude that the trial court correctly determined that under the allegations in the FAC, venue was proper only in Santa Clara County. As explained above (see pt. B. of the Discussion, *ante*), the FAC asserts a "mixed" action, as it asserts breach of contract and misrepresentation claims against a corporate defendant and an individual defendant. Because Frank-Lin, as a corporate defendant, is subject

to trial on such claims in several possible locations (§ 395.5), the focus of a venue determination is necessarily on Maestri, who as an individual defendant "has the right to change venue to the county of his... residence" notwithstanding the presence of a corporate co-defendant, provided that the venue rules applicable to him entitle him to trial in the county of his residence with respect at least one claim. (*Brown*, *supra*, 37 Cal.3d at pp. 482, 488.) That entitlement potentially attaches to the misrepresentation claims, which fall under the general rule providing for venue in the county of an individual defendant's residence (§ 395, subd. (a)).

The remaining issue is whether Maestri adequately established his entitlement to trial on the misrepresentation claims in Santa Clara County. The FAC does not control that determination for two reasons: first, it is unverified, and second, it lacks any specific allegations regarding the location of Maestri's residence. In seeking a change of venue, respondents submitted a declaration from Maestri, who stated that he resided in Santa Clara County. Megawine submitted no evidence challenging the location of Maestri's residence. As the record unequivocally shows that Maestri resided in Santa Clara County, the trial court properly concluded that the proper venue for the entire action was that county, even though Frank-Lin was potentially subject to trial in other venues. (*Gallin v. Superior Court* (1991) 230 Cal.App.3d 541, 543-546 [in class action asserting claims for breach of contract, fraud, and deceptive consumer practices against individual and corporate defendants, individual defendant was entitled to change of venue to his county of residence]; see *Stokes, supra,* 89 Cal.App.2d at pp. 147-150 [in action asserting claims for breach of contract and promissory fraud against two defendants, trial court did not abuse its discretion in denying one defendant's motion for change of venue, as the other defendant was entitled to trial on the fraud claim in original venue, where he resided].)

Before the trial court and on appeal, appellant has contended that in a mixed action, the venue rules for contract claims against individuals and corporations take precedence over the general venue rule applicable to fraud claims against individuals, relying on *Brown*, *supra*, 37 Cal.3d 477. That contention reflects a misreading of *Brown*. There, discharged employees initiated an action against individuals and corporations alleged to be their employers, asserting claims for intentional infliction of emotional distress, wrongful discharge, and discrimination under the California Fair Employment and Housing Act (FEHA; Gov. Code, § 12900 et seq.). (*Brown, supra,* at pp. 480-481.) The employees commenced their action in the county in which the alleged misconduct occurred. (*Ibid.*) The trial court granted the employers' motion under section 395 for a change of venue to a county where several of the individual defendants resided, notwithstanding a special FEHA venue statute providing that such "an action may be brought in any county... in which the unlawful practice is alleged to have been committed" (Gov. Code, § 12965, subd. (b)).

In determining that the venue motion was improperly granted, our Supreme Court held that the FEHA venue statute was applicable in cases involving FEHA and non-FEHA claims based on the same facts, concluding that the Legislature's intent in enacting the FEHA venue statute was to facilitate actions by the victims of discrimination. (*Brown*, *supra*, 37 Cal.3d at p. 487.) The court determined that the FEHA venue statute controlled over the "mixed action rule" applicable to section 395, stating that "[a]lthough the mixed action rule recognizes a preference for trial in the county of a defendant's residence, that preference is outweighed by the strong countervailing policy of the FEHA which favors a plaintiff's choice of venue." (*Brown*, *supra*, 37 Cal.3d at p. 488.)

Here, no special venue statute or public policy displaces the mixed action rule. As explained above section 395 provides the applicable venue rules, which dictate that Santa Clara County is the correct venue for Megawine's action. Accordingly, appellant's contention predicated on *Brown* fails.[6]

For the first time on appeal, appellant contends the FAC's allegation that Maestri is Frank-Lin's alter ego subjects Maestri to the venue rules applicable to corporate defendants.[7] The FAC, like the original complaint, contains an allegation that "at all times relevant herein, each defendant was completely dominated and controlled by its co-defendant and each was the alter ego of the other." The central premise of appellant's contention is that "[w]hen an individual defendant is named [in] a complaint as an alter ego liable for corporate misconduct, the venue statutes applicable to corporations control." That broad premise is false, however, insofar as it asserts that the venue rules applicable to corporations necessarily determine venue with respect to misrepresentation claims against a corporation and an individual alleged to be its alter ego.[8] As explained below, the corporate venue rules are not dispositive here because the FAC's misrepresentation claims against Maestri allege misconduct for which he is responsible as an individual, independent of his potential status as Frank-Lin's alter ego.

Generally, absent application of the alter ego doctrine, officers and shareholders of a corporation are liable for the corporation's tortious conduct only when they participate in the conduct. (*Frances T. v. Village Green Owners Assn.* (1986) 42 Cal.3d 490, 503-505; *PMC, Inc. v. Kadisha* (2000) 78 Cal.App.4th 1368, 1380.) That liability attaches to officers and shareholders personally by virtue of their own tortious conduct. (*PMC*, *supra*, 78 Cal.App.4th at p. 1380; *Frances T.*, *supra*, 42 Cal.3d at pp. 503-505.) In the case of officers, the rule described above arises from their status as corporate agents. (*Frances T., supra,* at p. 505.) It is well established that the type of liability imposed on officers and shareholders through their personal conduct is distinct from that imposed under the alter ego doctrine. (*Frances. T.*, *supra,* 42 Cal.3d

at p. 504; *Wyatt v. Union Mortgage Co.* (1979) 24 Cal.3d 773, 785; *Filet Menu, Inc. v. C.C.L. & G., Inc.* (2000) 79 Cal.App.4th 852, 866.)

In addition to alleging that Maestri is Franklin's alter ego, the FAC asserts that Maestri, as an owner of Frank-Lin and its chief executive officer, personally participated in the tortious conduct attributed to Frank-Lin. According to the FAC, in August 2010, Maestri and two other Frank-Lin officers -- Vice-President Mark Pechusik and Chief Financial Officer Tony Demaria -- met with Boris Shats and Michael Costlow of Megawine in a private club in San Jose, where they discussed the transfer of Frank-Lin's distribution business to Megawine. After that meeting, negotiations continued in other locations. During these discussions, "[t]he Frank-Lin Trio, acting on behalf of... Frank-lin[, ]" explained that the proposed transfer would render Megawine one of the largest distributors of alcoholic beverages in California. Furthermore, Maestri personally told Shats and Costlow that he would have his "team" urge Frank-Lin's suppliers to shift to Megawine. Later, after Megawine and Frank-Lin entered into an oral agreement regarding the transfer of the distribution business, Costlow learned that Frank-Lin was continuing to distribute wines. Costlow contacted Maestri, who reaffirmed that Frank-Lin would not compete against Megawine. The FAC further alleges that "from the very first meeting [respondents] never intended to do as they promised, " and engaged in the distribution of alcoholic beverages after the agreement.

In view of these allegations, the FAC's misrepresentation claims allege misconduct by Maestri for which he is personally liable. That liability is distinct from any liability potentially imposed under the alter ego doctrine, which would render Maestri responsible for the misconduct charged against Frank-Lin, his co-defendant. As explained in *Hennessey's Tavern, Inc. v. American Air Filter Co.* (1988) 204 Cal.App.3d 1351, "[a]n alter ego defendant has no separate primary liability to the plaintiff. Rather, [the] plaintiff's claim against the alter ego defendant is identical with that claimed by [the] plaintiff against the already-named defendant. [¶] A claim against a defendant, based on the alter ego theory, is not itself a claim for substantive relief, e.g., breach of contract or to set aside a fraudulent conveyance, but rather, procedural, i.e., to disregard the corporate entity as a distinct defendant.... [Citations.]" (*Id.* at pp. 1358-1359.)

Because the FAC's misrepresentation claims are based -- at least in part -- on Maestri's personal conduct, the alter ego allegation does not trigger a venue determination under the rules applicable to corporations. As explained above, to the extent those misrepresentation claims rely on Maestri's personal conduct, they are directed at him as an individual. For that reason, the misrepresentation claims set forth in the FAC would necessarily entitle Maestri to trial on the entire action in the county of his residence if the FAC had lacked the alter ego allegation. Furthermore,

the supplementation of the FAC with a "procedural" alter ego claim rendering Maestri potentially liable for Frank-Lin's misconduct -- in addition to his personal misconduct -- does not destroy that entitlement, as "[i]n cases with mixed causes of action, a motion for change of venue must be granted on the entire complaint if the defendant is entitled to a change of venue on any *one* cause of action." (*Brown*, *supra*, 37 Cal.3d at p. 488, italics added.)

*Lebastchi*, 33 Cal.App.4th 1465, upon which appellant relies, is distinguishable. There, the plaintiff asserted a claim for breach of a commercial real property lease against a corporation and the corporate officer who executed the lease. (*Lebastchi, supra,* at pp. 1467-1468.) The plaintiff sought to hold the corporation and the officer liable for the same breach and damages, alleging that the corporation was the party to the lease and that the officer was the corporation's alter ego. (*Id.* at p. 1470.) In affirming the trial court's denial of the officer's motion for a change of venue, the appellate court concluded that the venue rules applicable to corporations determined venue because "[t]he effect of the alter ego allegations placed [the officer] in the same position as [the corporation], responsible under the contract." (*Id.* at p. 1470.)

Unlike the case before us, the sole theory of liability applicable to the individual defendant in *Lebastchi* arose from the alter ego doctrine. Corporate officers are not personally liable for a breach of a contract they execute on behalf of their corporation, absent special circumstances not presented in *Lebastchi*. (*Oppenheimer v. General Cable Corp.* (1956) 143 Cal.App.2d 293, 296.) The plaintiff in that case thus sought to hold the corporate officer liable for the breach of contract exclusively on an alter ego theory. In contrast, as explained above, the FAC asserts misrepresentation claims directed at Maestri as an individual, not dependent on an alter ego theory. In view of those claims, venue is not properly determined by reference to the rules applicable to corporate defendants. In sum, the trial court did not err in ruling that venue was proper only in Santa Clara County.

B. *Adequate Notice and Opportunity to Be Heard Regarding Sanctions*

Appellant contends he was denied proper notice of the sanctions award against him, as guaranteed under due process principles and section 396b, subdivision (b), which states that "[s]anctions shall not be imposed... except on notice contained in a party's papers, or on the court's own noticed motion, and after opportunity to be heard." He argues that because the trial court's initial tentative ruling denied respondents' request for sanctions against him, he lacked proper notice of impending sanctions and an opportunity to be heard before the court decided to issue the award. As explained below, appellant has forfeited his contention.

In *Jansen Associates, Inc. v. Codercard, Inc.* (1990) 218 Cal.App.3d 1166, 1168, the trial court ordered the parties and their attorneys to attend mandatory arbitration proceedings. After the defendant and its attorney failed to do so, the plaintiff sought sanctions against the defendant under section 128.5, which provides for an award of attorney fees and expenses against a party, its attorney, or both, for "'bad-faith actions or tactics that are frivolous or solely intended to cause unnecessary delay....'" (*Jansen, supra,* 218 Cal.App.3d at p. 1168.) At the sanctions hearing, defense counsel was present. (*Ibid.*) When the trial court ordered an award of sanctions against him at the hearing, he raised no contention predicated on lack of notice, and never sought reconsideration of the award before the trial court. (*Id.* at pp. 1168-1169.) On appeal, defense counsel contended he was denied proper notice of a possible award against him. (*Id.* at pp. 1169-1170.) The appellate court concluded that he had forfeited that contention "[i]n failing to raise the issue of inadequate notice during the hearing, failing to request a further hearing on the matter, and failing to file a motion to reconsider the issue...." (*Id.* at p. 1170.)

We reach the same conclusion here. Throughout the proceedings before the trial court, appellant never challenged the propriety of sanctions against him upon a ruling in favor of respondents on their venue motion, even though appellant received repeated notice that respondents sought such sanctions. Prior to the initial tentative ruling, appellant received informal notice of respondents' request for sanctions against him through his e-mail exchanges with respondents' counsel, and formal notice of that request in respondents' reply in support of the venue motion. Appellant filed no response to that request, and did not personally appear at the hearing at which the trial court discussed its initial tentative ruling and ordered supplemental briefing. Appellant received formal notice of respondents' renewed request for sanctions against him in respondents' supplemental reply, but filed no response. Although the trial court issued a second tentative ruling granting the request the day before the final hearing on the venue motion, appellant failed to appear at the hearing and never sought reconsideration of the award. He has thus failed to preserve his contention on appeal.

We further observe that we would reject appellant's contention were we to examine it. The crux of his contention is that in view of the trial court's initial tentative ruling and limited request for supplemental briefing, he reasonably believed that the court would not reconsider its tentative denial of respondents' sanctions request. However, the limited record discloses no reasonable basis for appellant's failure to contest respondents' renewed sanctions request attributable to lack of proper notice.[2]

Because a trial court's tentative ruling on a motion is not binding on the court, it may ordinarily enter a different ruling as the final order without providing an

explanation for the change. (*Jespersen v. Zubiate-Beauchamp* (2003) 114 Cal.App.4th 624, 633-634.) That is because a tentative ruling merely "'indicates the way the judge is prepared to decide based on the information before him or her when the ruling was prepared.'" (*Brown, Winfield & Canzoneri, Inc. v. Superior Court* (2010) 47 Cal.4th 1233, 1245, quoting Weil & Brown, California Practice Guide: Civil Procedure Before Trial (The Rutter Group 2009) § 9:111 (rev. # 1 2007).) Here, the trial court issued its initial tentative ruling before appellant's attempt to dismiss Maestri and the submission of respondents' supplemental reply brief, which demonstrated that the dismissal was necessarily ineffective while the venue motion was pending. Thereafter, the court issued a second tentative ruling, indicating its intention to grant respondents' request for sanctions. On this record, appellant has no basis to assert he was denied proper notice of impending sanctions and an opportunity to be heard.

C. *Award*

Appellant challenges the award of sanctions on several grounds, arguing that subdivision (b) of section 396b does not support an award against him, and that the trial court made insufficient findings in connection with the award. For the reasons discussed below, we reject his contentions.

As noted above (see pt. A.2. of the Discussion, *ante*), under subdivision (b) of section 396b, the trial court may issue an award to "the prevailing party" on a venue motion upon consideration of "(1) whether an offer to stipulate to change of venue was reasonably made and rejected, and (2) whether [the]... selection of venue was made in good faith given the facts and law the party... selecting the venue knew or should have known." When the party seeking a change of venue prevails, the focus of the trial court's inquiry is on the conduct of the attorney representing the adverse party. (*Metzger*, *supra*, 62 Cal.App.3d at Supp. 38.)

Here, the trial court concluded that sanctions were warranted because appellant rejected a request to stipulate to a change of venue and manifested bad faith by attempting to dismiss Maestri. The court declined to award the full amount of sanctions that respondents sought, namely, $15, 035, concluding that the appropriate award was an attorney fee award of $7, 700, reflecting 22 hours of attorney time at an hourly rate of $350.

1. *Sanctions Against Attorney Hired After Venue Selection*

Appellant contends that under subdivision (b) of section 396b, he cannot be subject to an award because he did not represent Megawine when Los Angeles County was selected as the venue for the action. In our view, that contention is mistaken. Generally, in construing a statute, we look first to its words, as ordinarily

understood. (*Schatz v. Allen Matkins Leck Gamble & Mallory LLP* (2009) 45 Cal.4th 557, 571.) Although the statute expressly authorizes an award against *the attorney* representing the unsuccessful party on a venue motion, it expressly directs the trial court to examine the good faith and the "facts and law" available to "*the party*... selecting the venue" (§ 396b, subd. (b), italics added). Nothing in the statute limits awards to an attorney who represents the party when the selection is made.

That conclusion comports with the design of the statute, which is to promote litigation in the correct venue by encouraging attorneys to attend to their ethical duties. (See *Metzger, supra*, 62 Cal.App.3d. at Supp. 38-Supp. 40.) As explained in *Metzger*, "[t]he statute... requires the attorney filing an action, or one opposing a motion for a change of venue, to carefully investigate the facts with a view of determining which court is proper for the trial of the action." (*Id.* at Supp. 39.) The attorney's ethical duties effectively afford him or her two alternatives: identify a good faith and reasonable basis for the client's choice of venue, or withdraw from the representation. (*Ibid.*)[10] Thus, "[i]f the lawyer yields to his client's demands, and files the action in what obviously is the wrong forum, when the court imposes attorney fees upon the lawyer, he will have no one to blame but himself." (*Ibid.*)

Although the focus in *Metzger* is on actions in which the pertinent attorney assisted in the original selection of venue, its rationale is applicable to an attorney hired after that selection who is called upon to defend the client's choice. Generally, "[w]hen substituted, the new attorney 'steps into the place of his predecessor and stands, with reference to the case and to the other party, precisely as did his predecessor.'" (1 Witkin, Cal. Procedure (5th ed. 2008) Attorneys, § 80, p. 115, quoting *Smith v. Whittier* (1892) 95 Cal. 279, 289.) Because the new attorney is subject to the same ethical duties, when faced with a challenge to the selected venue, he or she has the same options as the attorney representing the client when the choice was made. To conclude that the successor attorney is not subject to sanctions for failure to set forth a good faith and reasonable basis for the venue selection would frustrate the legislative intent underlying the statute, namely, to promote litigation in the correct venue.

2. *Adequacy of Findings To Support Award*

Appellant contends the trial court made insufficient findings to support the award, contending that the court's written order focused on the attempted dismissal of Maestri, which occurred after Los Angeles County had been selected as the venue for the action. He argues that the attempted dismissal is unrelated to the "key finding" required under subdivison (b) of section 396b, which obliges the court to consider "whether the... selection of venue was made in good faith given the facts and law the party... selecting the venue knew or should have known." We disagree. Although

subdivision (b) of section 396b contains no express requirement for findings, sanctions statutes are ordinarily construed to require findings stated with sufficient specificity to inform the person subject to sanctions and a reviewing court why the sanctions were imposed. (*Boyle v. City of Redondo Beach* (1999) 70 Cal.App.4th 1109, 1120-1121.) As explained below, under that standard, the trial court's findings were adequate.

The court's determinations regarding good faith and reasonableness pursuant to the statute are ordinarily based on "the facts adduced at the hearing on the motion and counsel's supporting legal argument, " as the facts known to a party when it selected the venue are generally cloaked by the attorney-client privilege. (*Metzger*, *supra*, 62 Cal.App.3d. at Supp. 40.) The good faith and reasonableness of the party's choice of venue is thus necessarily inferred from the arguments offered by the party's attorney and other information before the court when it rules.

Here, the findings stated in the final written order must be interpreted in light of the initial tentative ruling, as the court expressly stated that it had changed its view regarding the propriety of sanctions. (*Mendly v. County of Los Angeles* (1994) 23 Cal.App.4th 1193, 1205 ["The same rules apply in ascertaining the meaning of a court order... as in ascertaining the meaning of any other writing"].) The initial tentative ruling stated: "The [c]ourt declines to award attorney[] fees, finding that [Megawine's] 'selection of venue was made in good faith given the facts and law the party... selecting the venue knew or should have known." In contrast, the final order states that "the court now believes that sanctions are appropriate, " sets forth the statutory standards for awarding sanctions, describes appellant's rejection of the offer to stipulate to a change of venue, and concludes that the attempted dismissal of Maestri without prejudice "appears to have been made in bad faith as an attempt to prevent the change of venue."

Interpreted in the context of the initial tentative ruling, the final order's findings are reasonably understood to establish that Megawine's venue selection was *not* made in good faith on the basis of the applicable legal principles. In our view, the court's determination that the attempted dismissal demonstrated that fact is amply supported by the record, as appellant never identified a reasonable basis for initiating the action in Los Angeles County.

Both before and after filing the venue motion, respondents sought a stipulation for a change of venue -- first from attorney Regwan and later from appellant -- contending, inter alia, that under *Brown*, *supra*, 37 Cal.3d 477, the misrepresentation claims against Maestri established Santa Clara County as the correct venue. Appellant did not agree to the stipulation, and approximately one month later, submitted Megawine's opposition, which relied on a clearly defective contention

regarding *Brown* that we have examined and rejected (see pt. C of the Discussion, *ante*). When the initial tentative ruling concluded that the misrepresentation claims were dispositive regarding venue, appellant tried to dismiss Maestri, and submitted a supplemental opposition that did not note the apparent defect in the dismissal. That conduct supports the credible inference that Megawine's venue selection reflected a decision to pursue trial in Los Angeles County, notwithstanding the rules rendering Maestri's residence dispositive regarding venue. Accordingly, in view of the culminating episode involving the dismissal, the trial court reasonably concluded that the venue choice was not made in good faith and on a reasonable basis. In sum, the trial court's findings are sufficient to support the award.[11]

3. *Amount of Award*

Appellant contends the trial court made insufficient findings regarding the amount of the award, arguing that the court, in directing him to pay respondents' attorney fees, was obliged to set forth why and how it determined the amount of fees. He maintains that the court was obliged to set forth findings establishing that no portion of the award reflected fees incurred while Regwan represented Megawine.

Appellant's contention fails, as he requested no such explanation, and the record otherwise discloses evidence sufficient to support the award. When no party requests a statement of decision in connection with a fee award, the trial court is not obliged to provide a detailed explanation for its ruling. (See *Ketchum v. Moses* (2001) 24 Cal.4th 1122, 1140; *Mann v. Quality Old Time Service, Inc.* (2006) 139 Cal.App.4th 328, 342, fn. 6.) In such cases, we will infer all findings necessary to support the award and "then examine the record to see if the findings are based on substantial evidence." (*Finney v. Gomez* (2003) 111 Cal.App.4th 527, 545.)

During the proceedings on the venue motion, respondents' counsel submitted declarations seeking sanctions totaling $15, 035, encompassing $14, 385 in attorney fees and $650 for attorney Bonnel-Rogers' travel expenses relating to the final hearing. According to the declarations, $5, 635 in attorney fees were incurred in connection with the venue motion. The remaining fees were incurred by Bonnel-Rogers at an hourly rate of $350, reflecting 20 hours devoted to respondents' reply and supplemental reply, and 5 hours relating to her appearance at the final hearing. The trial court determined that the $15, 035 request was excessive, and issued an award of $7, 700 "based on 22 hours of work at $350 [an] hour."

We see no error in the award. In view of the record, the court appears to have limited the award to fees respondents incurred while appellant was engaged in opposing the venue motion, namely, the 20 hours that Bonnel-Rogers devoted to

responding to Megawine's opposition and supplemental opposition, plus an additional 2 hours for her appearance at the final hearing.

Appellant suggests that the declarations submitted by respondents' attorneys could not support a fee award because they were unaccompanied by itemized billing statements or invoices. However, attorney declarations specifying the work performed, the amount of time devoted to that work, and the relevant hourly rates may suffice for a fee award, notwithstanding the absence of time records or billing statements. (*Weber v. Langholz* (1995) 39 Cal.App.4th 1578, 1587.) As the declarations provided that information, they constitute substantial evidence sufficient to support the award. In sum, the trial court did not err in determining the amount of the award.[12]

DISPOSITION

The award of sanctions is affirmed. Respondents are awarded their costs on appeal.

We concur WILLHITE, Acting P. J., COLLINS, J.

---------

Notes:

[1] All further statutory citations are to the Code of Civil Procedure, unless otherwise indicated.

[2] Notwithstanding the characterization of Megawine as an appellant in the opening and reply briefs, Megawine is not an appellant, and may not challenge the ruling on the venue motion in this appeal. The notice of appeal was filed by appellant Philip H. Stillman, and targets only the fee award. Furthermore, although the fee award is independently appealable as an order directing the payment of sanctions exceeding $5, 000 by an attorney (§ 904.1, subd. (a)(12)), the ruling on the venue motion itself is nonappealable (*Calhoun v. Vallejo City Unified School Dist.* (1993) 20 Cal.App.4th 39, 41). However, we may examine the latter ruling to the extent necessary to resolve appellant Stillman's challenges to the fee award. (§ 906; see *Lee v. Dynamex, Inc.* (2008) 166 Cal.App.4th 1325, 1331-1332 [discovery ruling preceding order from which appeal was noticed was properly before appellate court because that ruling necessarily affected order].)

[3] The complaints are signed by attorney Ron Regwan, but lack any form of verification. (4 Witkin, Cal. Procedure (5th ed. 2008) Pleading, §§ 459-465, pp. 590-596.)

[4] We observe that appellant's briefs do not challenge the ruling regarding Maestri's dismissal, stating that appellant "acknowledges that [it]... was precluded by [section] 581[, subdivision] (i)." We therefore do not examine that aspect of the final order.

[5] We observe that the defect in respondents' motion was harmless because the allegations crucial to the determination of venue are found in both complaints. Generally, although "the filing of an amended complaint moots a motion directed to a prior complaint, " the trial court may in suitable circumstances permit "'renewal of the earlier motion if appropriately framed.'" (*State Comp. Ins. Fund*, *supra*, 184 Cal.App.4th at pp. 1124, 1131, italics omitted, quoting *Hejmadi v. AMFAC, Inc.* (1988) 202 Cal.App.3d 525, 536.) As explained below, the key allegations regarding the issue of venue are the misrepresentation claims against Maestri, which appear in both complaints. Because the parties had an adequate opportunity to discuss the relevance of those allegations, the court's treatment of the venue motion as a renewed motion directed at the FAC cannot be regarded as prejudicial.

[6] Before the trial court and on appeal, appellant has also placed special emphasis on *Mission Imports*, *supra*, 31 Cal.3d 921. There, two corporations whose principal places of business were located in different counties filed actions against each other in different venues. (*Id.* at pp. 924-927.) Our Supreme Court concluded that under section 395.5, the corporate defendant in one of the actions, which involved transitory breach of contract and tort claims, was not entitled to a change of venue. (*Mission Imports*, *supra*, at pp. 927-931.) As *Mission Imports* involved no individual defendant, its discussion of venue principles in mixed cases is not pertinent here.

[7] Because the alter ego theory of venue was never raised before the trial court, it is cognizable on appeal only if the undisputed facts in the record establish it as a matter of law. (*In re Marriage of Moschetta* (1994) 25 Cal.App.4th 1218, 1227.) For the reasons discussed below, the contention fails on those facts.

[8] "Under the alter ego doctrine, ... when the corporate form is used to perpetrate a fraud, circumvent a statute, or accomplish some other wrongful or inequitable purpose, the courts will ignore the corporate entity and deem the corporation's acts to be those of the persons... actually controlling the corporation, in most instances the equitable owners. [Citations.] The alter ego doctrine prevents individuals... from misusing the corporate laws by the device of a sham corporate entity formed for the purpose of committing fraud or other misdeeds. [Citation.]" (*Sonora Diamond Corp. v. Superior Court* (2000) 83 Cal.App.4th 523, 538.)

[9] To the extent appellant relies on facts not disclosed by the record to explain why no attorney appeared on Megawine's behalf at the final venue motion hearing, those facts are not cognizable on appeal. (*Kendall v. Barker* (1988) 197 Cal.App.3d 619, 625.)

[10] *Metzger* explains: "If, following a thorough investigation, the attorney has an honest and reasonable belief that his client has a tenable contention, and he believes that he can establish the existence of such facts supporting his choice of venue to the satisfaction of the court, this part of his task is complete. [Citation.] [¶] If he determines that his client insists on attempting to present a contention which is not warranted under existing law, and cannot be supported by a good faith argument for a modification of existing law, the attorney may withdraw. [Citation.] If the client insists on bringing an action in the wrong forum, and the lawyer determines that this action is solely taken for the purpose of harassing or maliciously injuring the other party, the lawyer must withdraw. [Citation.]" (*Metzger*, *supra*, 62 Cal.App.3d. at Supp. 39.)

[11] In a related contention, appellant's briefs argue in footnotes that the trial court, in finding bad faith, incorrectly stated that Megawine's March 30, 2015 request to dismiss Maestri was filed on April 1, 2015, the date of the first hearing on the venue motion. As the contention is raised only in footnotes, it has been forfeited. (*Evans v. Centerstone Development Co.* (2005) 134 Cal.App.4th 151, 160) Moreover, we would reject the contention were we to examine it. To the extent the bad faith determination relied on a finding that appellant knew of the initial tentative rule before filing the dismissal request, there is substantial evidence to support that finding. As the initial tentative ruling does not refer to the request, the trial court clearly prepared the tentative ruling before learning of it. The record does not establish precisely when the initial tentative ruling became available to the parties, but discloses evidence that the trial court often published a tentative ruling several days before the pertinent hearing, and no later than the day before the hearing. Although appellant had long been apprised of the significance of Maestri's status as a defendant for the venue determination, he took no action to dismiss Maestri until the day before the hearing. The record reflects that the court clerk marked the dismissal request as "received" on March 30, 2015, and entered it in the case docket as filed on April 1, 2015. In our view, the record supports the reasonable inference that the initial tentative ruling prompted the dismissal request.

[12] Respondents have submitted a motion for sanctions, arguing that the appeal is frivolous and taken solely for the purpose of delay. Generally, sanctions for a frivolous appeal are granted only when the appeal was prosecuted for an improper motive or is indisputably meritless. (*In re Marriage of Flaherty* (1982) 31 Cal.3d 637, 650.) Upon review, we conclude this appeal does not meet the demanding standards under *Flaherty* for the imposition of sanctions, and deny the motion.

---------

© VersusLaw, Inc., format, enhancements and compilation.

# Exhibit 11

UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

PETER STROJNIK, SR.,

Plaintiff,

v.

JW WORLD ENTERPRISES, INC. BEST WESTERN BAKERSFIELD NORTH,

Defendant.

No. 1:19-cv-01096-DAD-JLT

ORDER ADOPTING FINDINGS AND RECOMMENDATIONS AND GRANTING PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT

(Doc. Nos. 20, 22)

Plaintiff Peter Strojnik, Sr., filed this suit against defendant JW World Enterprises, Inc. Best Western Bakersfield North on August 12, 2019, alleging violations of the Americans with Disabilities Act. (Doc. No. 1.) On September 9, 2019, defendant was served with the summons and complaint, and the executed summons was filed with the court on December 23, 2019. (Doc. Nos. 13, 14.) Defendant did not file an answer, responsive pleading, or otherwise appear in this action. On February 21, 2021, plaintiff filed a request for entry of default against defendant (Doc. No. 17), and default was entered by the Clerk of Court against defendant (Doc. No. 18). On November 16, 2020, plaintiff filed a motion for default judgment. (Doc. No. 20.) This matter was referred to a United States Magistrate Judge pursuant to 28 U.S.C. § 636 and Local Rule 302.

On January 4, 2021, the assigned magistrate judge issued findings and recommendations recommending that plaintiff's motion for default judgment be granted. (Doc. No. 22.) The

findings and recommendations provided that any objections thereto were to be filed within fourteen (14) days. (*Id.* at 13.) To date, no objections have been filed and the time for doing so has since expired.

Accordingly:

1. The findings and recommendations issued on January 4, 2021 (Doc. No. 22) are adopted in full;
2. Plaintiff's motion for default judgment against defendant JW World Enterprises, Inc. Best Western Bakersfield North (Doc. No. 20) is granted;
   a. Plaintiff is awarded the statutory damages in the amount of $4,000.00;
   b. Plaintiff is awarded costs in the amount of $469.00; and
   c. Plaintiff's request for injunctive relief is granted as follows:
      i. Defendant is required to provide compliant accessible parking spaces and accessible path of travel at the property located at 2620 Buck Own Blvd., Bakersfield, CA, 93308 in accordance with the Americans with Disabilities Act of 1990 and the Americans with Disabilities Act Accessibility Guidelines; and
3. The Clerk of the Court is directed to close this case.

IT IS SO ORDERED.

Dated: **June 2, 2021**

Dale A. Drozd
UNITED STATES DISTRICT JUDGE

# Exhibit 12

People Search | Phone Search | Property Search | Email Search | Social Media Search | Dashboard | Menu


Overview
Possible Owners 1
County Assessor Records 1
Assessed Value Taxes 2
Location of Property 1
Lot & Building Details 2
Deeds 5
Property Values 3
Related Properties 0
Neighborhood Safety 97


Report as PDF | Monitor this Report

# 7847 N Central Ave.

## Phoenix, AZ 85020

Located in **Maricopa County**

Monitor this report to receive updates

Turn monitoring on

Overview

- Constructed in 2006
- 5,907 sf building | 21,247 sf lot — View lot and building details
- Unknown beds | Unknown baths — View property details
- Market value of $1,757,400 — View estimated value
- $10,529 in property tax — View assessed value and taxes
- 5 deeds found that range from $596,954 to $862,500 — View Deeds

## 1 Possible Owner

Learn more

### C Strojnik Tanya

Is this accurate?

View person report

## County Assessor Records

Learn more

### 7847 N Central Ave. Phoenix, AZ 85020

| | |
|---|---|
| Owner Occupied | True |
| Ownership Vesting Type | SE - Separate Estate/Property |
| Mailing Address for Taxes | 7847 N Central Ave. Phoenix, AZ 85020 |

Is this accurate?

## Assessed Value & Taxes

Learn more

### Assessed Value as of 2019

| | |
|---|---|
| Land value | $20,900 |
| Improvements | $83,610 |
| Total value | $104,510 |

Is this accurate?

### Property Taxes as of 2019

| | |
|---|---|
| Tax amount | $10,529 |

## Location of Property

Learn more

### 7847 N Central Ave. Phoenix, AZ 85020

| | |
|---|---|
| State | AZ |
| County | Maricopa |
| Municipality | MARICOPA |
| City | Phoenix |
| FIPS county code | 04013 |
| APN | 16044040B |
| Duplicate APN | - |
| Brief description | TH PT LOTS 19 & 20 BLK 8 ORANGEWOOD MCR 2-50 DESC AS PARCEL C P/F 05-0714115 |
| Subdivision | ORANGEWOOD BLK 2 LTS 11-15 |
| Tract number | - |
| Block | 8 |
| Section | 05 |
| Lot | 19 |
| Unit | - |
| Latitude | 33.551794 |
| Longitude | -112.073452 |

Is this accurate?

## Lot & Building Details

Learn more

### Lot Details

| | |
|---|---|
| Standardized land use code | RSFR - Single Family Residence |
| County land use code | 0151 |
| Zoning | R1-10 |
| Buildings | 1 |
| Lot size | 21,247 Sq Ft |
| Lot frontage | - |
| Lot depth | - |

Is this accurate?

### Building Details

**Overall Attributes**

| | |
|---|---|
| Total square footage | 5,907 Sq Ft |
| Number of stories | 1 |
| Number of units | - |
| Year built | 2006 |
| Style | 0 - Unknown |
| Class | 1 - Conventional House |
| Construction type | 4 - Wood Frame |
| Codes | 2 - Forced Air 2 - Porch/no step Y - Yes 27 - Concrete Tile |

**Interior Dimensions**

| | |
|---|---|
| Total finished areas | 5,907 Sq Ft |
| Additions | - |
| Attics | - |
| Garage | - |
| Basement | - |

**Room Counts**

| | |
|---|---|
| Total room count | 10 |
| Bedrooms | - |
| Bathrooms | - |
| Basement | No |

Is this accurate?

## Deeds

Learn more

5 deeds were found for this property that span from 2005 to 2012

### Mar 01, 2012 — New Loan Recorded

Cibm Bank to Peter & Tanya C Strojnik

**Primary lender details**

| | |
|---|---|
| Lender | CIBM BANK |
| Loan amount | $596,954 |
| Lender type | B - Bank |
| Loan type | - |
| Line of credit loan | 0 - Not a Credit Line or Unknown |

**Secondary lender details**

| | |
|---|---|
| Lender | - |
| Loan amount | - |
| Lender type | - |
| Loan type | - |
| Line of credit loan | - |

**County records**

| | |
|---|---|
| County | MARICOPA |
| State | AZ |
| Recorder date | 03/01/2012 |
| Transfer value | $596,954 |
| Transfer tax | - |
| Transfer type | L - Refinance or Equity |
| Deep type | T - Maps to Grant Deed |
| Document number | 0000172383 |
| Document type | T |
| Book number | 2 |
| Page number | 50 |
| Filing date | 02/01/2012 |
| Recorded type | - |
| Quitclaim deed | No |

Is this accurate?

### Sep 23, 2010 — New Loan Recorded

Cibm Bank to Peter & Tanya S Strojnik

Is this accurate?

### Sep 05, 2008 — Ownership Change

Cordo Co Inc to Peter & Tanya C Strojnik

Is this accurate?

### Sep 05, 2008 — Ownership Change

Peter & Tanya C Strojnik to Strojnik Tanya C Separate P

Is this accurate?

### May 27, 2005 — Ownership Change

Cross Roads Methodist Church to Cordo Co Inc

Is this accurate?

## Estimated Value

Estimated current property value by PeopleLooker

**$1,757,400**

Last Updated on: **04/14/2021**

Confidence score **85/100**

## Property Appreciation

Learn more

Estimated appreciation by PeopleLooker

**$607,400 (53% increase)**

Last sold price **$1,150,000** | Last sold date **09/05/2008**

## Value History

Select a range of time

Last 12 months

| Month | Estimated Value |
|---|---|
| 4/2021 | ↑ $1,757,400 |
| 3/2021 | ↓ $1,687,900 |
| 2/2021 | ↑ $1,716,600 |
| 1/2021 | ↑ $1,460,400 |
| 12/2020 | ↓ $1,412,800 |
| 11/2020 | ↑ $1,423,600 |
| 10/2020 | ↓ $1,357,300 |
| 9/2020 | ↑ $1,375,200 |
| 8/2020 | ↑ $1,372,400 |
| 7/2020 | ↓ $1,318,200 |
| 6/2020 | ↓ $1,320,700 |
| 5/2020 | ↑ $1,351,100 |

## Related Properties

No related properties associated with 7847 N Central Ave. Phoenix, AZ 85020 found.

Help stay informed about the things happening in your neighborhood

Turn on monitoring for **7847 N Central Ave. Phoenix AZ 85020**

Monitor this address

## Neighborhood Safety

Learn more




These are the 97 closest sex offenders within a 5 mile radius of this address

### 1 Richard Gregory Clouse

0.38 miles away

| | |
|---|---|
| Age | - |
| May also go by | - |
| Date of birth | - |
| Race | White |
| Eye color | Hazel |
| Height | 5 ft 9 in |
| Weight | 235 |
| Markings | Tattoo On |

**Addresses - 0.38 miles away**

| | |
|---|---|
| Home address | 301 E Belmont Ave. Phoenix, AZ 85020 |

**Addresses - 84.11 miles away**

| | |
|---|---|
| Home address | 4767 W Stazenski Rd. Prescott, AZ 86305 |

**Sex Crimes Conviction - 13-1406 - Sexual Assault**

| | |
|---|---|
| Offender ID | AZ1331337 |
| Conviction date | - |

### 2 Colin Leroy Carpenter

0.47 miles away

### 3 Mario Sanchez Washington

0.51 miles away

### 4 Timothy Eugene Reed

0.74 miles away

### 5 Guadalupe Ramirez

0.92 miles away

### 6 John Robert Biondo

0.92 miles away

### 7 Rick Lane Wichers

0.92 miles away

### 8 Joseph Allen Onorato

0.92 miles away

### 9 Richard Dean Widman

0.92 miles away

### 10 Charles Patrick Thompson

0.92 miles away

Show more

### Need this report in a printable format?

Reports are available as a PDF that you can print, email to yourself or download to your computer.

Print PDF | Email PDF

## How would you rate this report?

Rate out of 5 stars

## Try another search

SEARCH BY PEOPLE | PHONE | PROPERTY | EMAIL | SOCIAL MEDIA

First name | M.I. | Last name | City | All | Age | Search

By clicking search, you agree not to use results to screen/decide upon employment, tenants, credit, insurance, admission or other purposes restricted by FCRA 15 USC 1681 et seq., and acknowledge PeopleLooker is not a consumer reporting agency. Please see Terms and Conditions.

### About Us

- About PeopleLooker

### Help

- Support | Contact Us | Do's & Don'ts | FAQ | Do Not Sell My Personal Information | Affiliates

We pride ourselves on offering friendly and helpful support!

Contact Us

1-855-904-6470

Your Member ID is 834104056

Open daily 6 am - 11:30 pm EST

support@peoplelooker.com

**Disclaimer:** PeopleLooker provides affordable access to public data, but PeopleLooker does not provide private investigator services or consumer reports, and is not a consumer reporting agency per the Fair Credit Reporting Act. You may not use our site or service or the information provided to make decisions about employment, admission, consumer credit, insurance, tenant screening or any other purpose that would require FCRA compliance. For more information governing permitted and prohibited uses, please review our "Do's & Don'ts" and our Terms & Conditions.

© 2021 **PeopleLooker LLC**. All rights reserved. PeopleLooker® and the PeopleLooker eyes logo are registered trademarks of PeopleLooker LLC.

Terms & Conditions | Privacy Policy

Accessibility

# Exhibit 13

# CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE

This Confidential Settlement Agreement and General Release ("**Agreement**") is between Peter Strojnik ("**Plaintiff**") on the one hand, and NNK Hospitality, LLC dba Super 8 by Wyndham Prescott; Wyndham Hotels and Resorts, LLC ("**Defendant**") on the other hand. Plaintiff, Defendant, and the Released Parties (as defined below) are individually referred to as a "Party" and collectively referred to as "the Parties." The Effective Date of this Agreement is February 18, 2021

## SECTION 1 - RECITALS

1.1 Plaintiff filed a Complaint against Defendant, alleging that certain aspects of the Defendant's Hotel (the "**Subject Property**") and its corresponding website (the "**Subject Website**") fail to meet the accessibility requirements of Title III of the Americans with Disabilities Act of 1990 ("**ADA**") and certain applicable Arizona state laws, codes, statutes and regulations ("**Lawsuit**").

1.2 After considering the expense and uncertainty associated with the Lawsuit, the Parties desire to resolve the Lawsuit fully and finally for valuable consideration the receipt and sufficiency of which are hereby acknowledged.

## SECTION 2 - SETTLEMENT AGREEMENT AND SETTLEMENT PAYMENT

2.1 Incorporation of Recitals. The Parties hereby agree and acknowledge the truthfulness and accuracy of the above Recitals and incorporate them by reference herein as if set forth in full.

2.2 Payment by Defendant to Plaintiff. Defendant shall pay the total sum of $4,750.00 ("**Settlement Payment**") split into Three (3) separate monthly payments of $1,583.33. Each settlement installment payment will be made on the 25th of each successive month until fully paid. The Settlement Payment represents monetary consideration for all alleged claims made in this current lawsuit.

## SECTION 3 - PLAINTIFF'S RELEASE OF DEFENDANT AND THE RELEASED PARTIES

3.1 Release in Full for All Claims. In consideration for the Settlement Payment, the terms, covenants, conditions and promises contained within this Agreement, and other valuable consideration, the receipt and sufficiency of which Plaintiff expressly acknowledges, Plaintiff, and those acting on Plaintiff's behalf (including attorneys, heirs, beneficiaries, executors, trustees, administrators, representatives, consultants, contractors, successors, agents and assigns), forever release Defendant, the Released Parties, the Subject Property, and the Subject Website from any and all Claims.

3.2 Claims Defined. The term Claims as used anywhere in this Agreement shall refer to any and all claims occurring or for causes of action existing now or at any time prior relating to the allegations in the Litigation. (collectively "**Claims**").

Examples of Claims released by Plaintiff include, but are not limited to, injunctive relief, damages of any nature or in any amount whatsoever, statutory damages, attorneys' fees, expert

fees and litigation costs, physical injuries, emotional or mental injury, pain and suffering, prejudgment interest, compensatory damages, consequential damages, punitive and exemplary damages, insurance and/or reinsurance coverage, benefits, premiums, or medical expenses for treatment Plaintiff may have received, or may receive in the future. This list is not exhaustive.

3.3 Released Parties. The Released Parties shall collectively include Defendant and any other entities (present, future, or former), and persons affiliated with Defendant whom Plaintiff claimed or could have claimed in the Lawsuit, to be liable for the facts alleged in the Lawsuit, whether such Claims are known or unknown, suspected or unsuspected. Examples of these entities or persons include, but are not limited to, estates, trusts, trustees, executors, administrators, beneficiaries, licensees, lessors, lessees, sub-lessees, franchisees, franchisors, employees, attorneys, agents, officers, directors, managers, members, shareholders, successors, predecessors, parents, subsidiaries, including, without limitation, divisions, affiliates, individuals, insurers and reinsurers ("**Released Parties**").

3.4 Covenant Not to Sue. Plaintiff, and those acting on Plaintiff's behalf (including heirs, beneficiaries, executors, administrators, members, successors, and assignees), agree not to file lawsuits, administrative complaints, or other governmental claims against Defendant and/or the Released Parties, or any of them, for any Claims, as alleged in, or which could have been alleged within the Lawsuit related to the Subject Website or the Subject Property. Any lawsuit, administrative or governmental complaint that violates this section shall constitute a breach of this Agreement, entitling Defendant, or any of them, to all relief available under the law.

3.5 Dismissal of the Lawsuit with Prejudice. Within five (5) calendar days after the receipt of Settlement Payment, Plaintiff shall file a Notice of Dismissal with Prejudice.

## SECTION 4 - WARRANTIES

4.1 Capacity of the Parties. The Parties warrant that each has the full power, capacity, and authority to enter into this Agreement, and no Claim, right, demand, action, or cause of action, including but not limited to any and all Claims against Defendant, and each of them, and the Released Parties, and any Claims relating to the Subject Website has been assigned to any person or entity who is not a Party to this Agreement. Further settlement agreements are not necessary to complete the settlement of the Lawsuit.

4.2 Plaintiff to be Bound. Plaintiff agrees that if the facts upon which this Agreement is based are found to be different from the facts he now believes to be true, this Agreement will nevertheless remain binding and effective.

4.3 Other Costs and Attorneys' Fees. Plaintiff warrants and represents that no other counsel or person, other than Plaintiff, is entitled to the Settlement Payment, or any portion thereof, other than potential tax liabilities for which Plaintiff takes full responsibility.

4.4 Voluntary Action by Plaintiff and Defendant. Plaintiff and Defendant enter into this Agreement knowingly and voluntarily, in order to avoid the expense and uncertainty of continued litigation.

4.5 Full and Knowing Agreement. Each Party consulted with an attorney and executed this Agreement with a complete understanding of its legal effect. Plaintiff understands that by

executing this Agreement, he expressly waives all of the aforementioned rights and thereby agrees to the binding terms of this Agreement.

## SECTION 5 - DENIAL OF LIABILITY

5.1 Denial of Liability. Defendant and the Released Parties, and each of them, deny all allegations contained in, or which could have been contained within the Lawsuit. The Parties expressly understand and agree that they will not to construe any events or actions (including the negotiation and execution of this Agreement, the carrying out of its terms, and events related to the Lawsuit) as an admission of liability by Defendant or any of the Released Parties. Nothing contained in this Agreement shall be admissible evidence in any judicial, administrative, or other legal proceeding (other than a defense to any future action as to Defendant or any proceeding to enforce this Agreement).

## SECTION 6 - GENERAL PROVISIONS

6.1 Entire Agreement. This Agreement constitutes the entire agreement between the Parties hereto with respect to all of the matters discussed herein, and supersedes all prior or contemporaneous discussions, communications, or agreements, expressed or implied, written or oral, by or between the Parties. No representation, warranty, condition, understanding or agreement of any kind with respect to the subject matter hereto shall be relied upon by the Parties unless incorporated herein.

6.2 Governing Law. This Agreement shall be interpreted and governed according to the laws of the State of California.

6.3 Tax Liability. Plaintiff takes complete responsibility for any and all tax liability from the receipt of any or all portions of the Settlement Payment, and Plaintiff agrees to hold Defendant and the Released Parties harmless from any such liabilities.

6.4 Binding on Successors. The provisions of the Agreement shall be binding upon, and shall inure to the benefit of the successors, assigns, heirs, executors, and administrators of the respective Parties.

6.5 No Amendment Without a Writing. The Parties agree that this Agreement shall not be amended, unless that amendment is made in writing and signed by each Party.

6.6 Waiver. The waiver of a breach of this Agreement shall not be construed as a waiver of any subsequent breach.

6.7 Severability. If any provision of this Agreement is held by a court of competent jurisdiction to be void, voidable, unlawful or unenforceable for any reason, in whole or in part, the remaining portions of this Agreement will nevertheless continue with full force and effect, and the Parties agree a court of competent jurisdiction will have jurisdiction to reform such provision(s) to the extent necessary to cause it to give maximum legal effect to the intention of the Parties as expressed herein and the Parties agree to be bound by such reformation.

6.8 Construction. The Parties acknowledge that their respective attorneys have reviewed and drafted this Agreement, and the normal rule of construction to the effect that any

ambiguities are to be resolved against the drafting Party shall not be employed in the interpretation of this Agreement.

6.9 Confidentiality. The Parties and the Released Parties agree to keep the terms of this Agreement strictly confidential. Either may disclose the terms and conditions of this Agreement: (a) to a court or governmental body having jurisdiction to require and actually requiring such disclosure; (b) as may be required by law; or (c) in any action or proceeding to enforce this Agreement.

6.10 Cooperation. The Parties, without further consideration, and upon request of Defendant, agree to execute and deliver such other documents and to take such other action as may be necessary or appropriate to give full force and effect to the terms and intent of this Agreement. The Parties' duty to cooperate includes, but is not limited to, preparing, executing and filing any and all documents necessary to effect the Dismissal of the Lawsuit with Prejudice as to Defendant as contemplated hereby.

6.11 Counterparts and Delivery of Signatures by Facsimile or PDF. This Agreement may be executed in counterparts, including electronic signatures and electronic copies such as PDFs, which, when counterparts have been executed by all of the Parties, shall constitute this Agreement.

IN WITNESS THEREOF, the Parties hereto have executed this Agreement as of the dates specified below.

**PLAINTIFF:**

Dated: April 12, 2021

[signature]
Peter Strojnik, an individual

**DEFENDANT:**

Dated: 4-14-21

[signature]
NNK Hospuality, LLC

Nilesh Bhakta
PRINT NAME

Partner
PRINT TITLE



Scanned with CamSca

# Exhibit 14

Monica M. Ryden (State Bar No. 023986)
**JACKSON LEWIS PC**
2111 East Highland Avenue, Suite B-250
Phoenix, AZ 85016
Telephone: (602) 714-7044
Facsimile: (602) 714-7045
Monica.Ryden@jacksonlewis.com

Attorneys for Defendants

**UNITED STATES DISTRICT COURT**

**DISTRICT OF ARIZONA**

| | |
|---|---|
| Peter Strojnik,<br><br>Plaintiff,<br><br>vs.<br><br>Driftwood Hospitality Management, LLC; United Hotels and Resorts, LLC; and CGD Tempe LP,<br><br>Defendants. | Case No. **2:20-cv-01532-PHX-DJH**<br>2:20-cv001434-PHX-JJT<br>2:20-cv000343-PHX-DWL<br>(Consolidated)<br><br>**DEFENDANTS' SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR AWARD OF ATTORNEYS' FEES AND COSTS** |

Peter Strojnik ("Strojnik") continues to harass Defendants. On February 12, 2021, Strojnik sent Defendants the attached correspondence that he has refiled his complaint in the Maricopa County Superior Court. (Exhibit 1). On the same day, he filed a Motion for Leave to File Motion to Amend (Doc. 65) and Notice of Errata Amending Motion for Leave to File Motion to Amend (Doc. 66). These actions are yet another blatant attempt to remand this case to the state court.

For this additional reason, the Court should award Defendants Driftwood Hospitality Management, LLC, United Hotels and Resorts, LLC and CGD Tempe LP their attorneys' fees and costs as requested under 42 U.S.C. § 12205 and Rule 68 Fed. R. Civ. P.

DATED March 18, 2021.

**JACKSON LEWIS P.C.**

By: */s/ Monica M. Ryden*
Monica M. Ryden
Attorneys for Defendants

**CERTIFICATE OF SERVICE**

I hereby certify that on March 18, 2021, I electronically transmitted the attached document to the Clerk's Office using the CM/ECF System for filing and transmittal of a Notice of Electronic Filing to the following CM/ECF registrants:

Peter Strojnik
7847 North Central Avenue
Phoenix, AZ 85020
PS@strojnik.com
*Pro se Plaintiff*

*/s/ Amalia Tafoya*

4845-7800-7772, v. 1

# Exhibit 1

**From:** pstrojnik@strojniklaw.com
**Sent:** Tuesday, March 9, 2021 11:32 AM
**To:** Fitzgerald, Christine M. (San Diego)
**Cc:** Ryden, Monica M. (Phoenix)
**Subject:** Driftwood Hospitality

**Follow Up Flag:** Follow up
**Flag Status:** Completed

**[EXTERNAL SENDER]**

Hi Christine,

My client will be suing some Driftwood properties here in Arizona, who I believe is your client. In my research of Driftwood, I show that they have a financial interest in the 8757 Rio property. I found some news articles suggesting that they are the true owner, and I want to make sure that all necessary parties are included. Is Driftwood have a financial interest or are there subsequent transfers of which I am not aware that eliminate their financial interest? I am including Monica Ryden from your Phoenix office, as this may pertain to her as well.

Sincerely yours,

Peter Kristofer Strojnik
*Law Offices of Peter Strojnik*

415.450.0100 (tel.)
http://www.linkedin.com/in/peterstrojnik

Confidentiality Notice: The information contained in this electronic e-mail and any accompanying attachment is intended only for the use of the intended recipient and may be confidential and/or privileged. If any reader of this communication is not the intended recipient, unauthorized use, disclosure or copying is strictly prohibited, and may be unlawful. If you have received this communication in error, please immediately notify the sender by return e-mail, and delete the original message and all copies from your system. Thank you.

# Exhibit 2



PETER STROJNIK

7847 NORTH CENTRAL AVE
PHOENIX, ARIZONA 85020
TELEPHONE: 602-524-6602
E-MAIL PS@STROJNIK.COM

March 12, 2021

Monica M. Ryden
**JACKSON LEWIS PC**
2111 East Highland Avenue, Suite B-250
Phoenix, AZ 85016
By email only Monica.Ryden@jacksonlewis.com
*By email only*

Re: 408 Offer on Pending Cases

Hi, Monica:

As indicated in my prior correspondence, I prepared and am ready to file a new complaint against Homewood Suites. Attached. I am holding back until I hear your timely response to this correspondence.

For reasons not quite clear, whenever Arizona judiciary stays from the law and issues a bad decision, the 9th Circuit Court of Appeals steps in to correct it. It is well within all of our collective memory that Brnovich attempted to destroy civil rights in Arizona in 2017. His efforts were immediately stopped by the 9th Circuit decision in *Civil Rights Education & Enforcement Center v. Hospitality Properties Trust*, 867 F.3d 1093 (9th Cir. 2017) (*CREEC*). In short, *CREEC* overruled everything that AG Brnovich stood for and confirmed everything I stood for.

On January 25, 2021, the 9th Circuit stepped in yet again to guide the district courts back to the proper Article III analysis. *See Whitaker v. Tesla Motors,* 19-56497, ___F.3d____ (9th 2021). Attached. Judge Humetewa will be reversed in a heartbeat.

***Whitaker* and 12(b)(1)**

In the *Whitaker* case, the complaint alleged that (1) Whitaker is mobility disabled, (2) that he visited defendant's premises, (3) that he personally encountered a barrier related to his disability and (4) that he was thereby deterred from returning. The court held, unequivocally, that "[t]hese allegations are sufficient to establish injury in fact for purpose of standing". *Id.*at p. 14. All my complains follow *Whitaker*.

**_Whitaker_ and 12(b)(6)**

The primary focus of the *Whitaker* case was whether plaintiff's ADA the complaint stated a claim. The issue and the conclusion were summarized at p. 5, Section III:

> The complaint alleges that Tesla "failed to provide accessible service counters," that Whitaker "personally encountered" the inaccessible service counters, and that he was denied "full and equal access." These allegations do little more than recite the elements of an ADA claim, and fall short of putting Tesla on notice of how the counters prevented Whitaker from full and equal access to the Tesla facility. The complaint failed to answer basic questions: Were the service counters too low? Or too high? Were they positioned in an area that was inaccessible for another reason? Without this sort of factual detail, the district court and Tesla were left in the dark about how the service counters denied Whitaker from full and equal enjoyment of the premises.

In *Whitaker*, the 9th Circuit Court of Appeals relied heavily on *Ashcroft v. Iqbal,* 556 U.S. 662 (2009) and *Bell Atlantic Corp. v. Twombly*, 550 U.S. 554 (2007). In *Twombly,* the supreme court noted that in determining whether a complaint states a plausible claim, the district court should "draw on its experience and common sense". *Id.* at 556. Judicial experience and just plain old common sense dictate that all of my complaints state a clam.

As you know, I appeal every wrong decision. Before we get too deep into the weeds, however, I make the following offer to each of your clients:

1. Hotel conducts a good faith review of its AzDA compliance within a reasonable time; and

2. Hotel exercises good faith effort to remediate readily achievable remediations within a reasonable time; and

3. Broad form release of all claims that were, or could have been, asserted in the litigation against the named parties limited to the particular hotel location; and

4. Covenant not to sue or assert a disability claim against any settling hotel at the particular location at any time in the future; and

5. Agreement not to sue any other specifically identified hotel at any particular location for disability violations, provided that each (1) agrees to items 1-2 above and (2) compensates me for administrative and operational costs in the amount of $1,500.00; and

6. Dismissal with prejudice with each party responsible for its own costs and fees; and

7. Compensates for costs, expenses and all forms of damages as sated in the table below.

| HOTEL | ADDRESS | OFFER |
|---|---|---|
| Redacted | | |
| Driftwood - United Hotels - dba Holiday Inn Phoenix West | 1500 N. 51st Ave., Phoenix, AZ 85043 | $13,985.00 |
| Driftwood - CGD Tempe - dba DoubleTree by Hilton Tempe | 2100 S. Priest Drive, Tempe, AZ 85282 | $13,985.00 |

Let me know where you stand.

Sincerely,

Peter Strojnik

Encl. *Whitaker*

# Exhibit 15

Select Language
Powered by Google Translate

The Judicial Branch of Arizona
Maricopa County

Search

DEPARTMENTS SERVICES RESOURCES LOCATIONS I AM A ...

Docket

# Civil Court Case History

<< return for new search

| Case Number | Party / Business Name |
|---|---|
| CV2020-095485 | Strojnik, Peter - DOB: N/A |
| CV2021-050024 | Strojnik, Peter - DOB: N/A |
| CV2021-050035 | Strojnik, Peter - DOB: N/A |
| CV2021-050399 | Strojnik, Peter - DOB: N/A |
| CV2021-050418 | Strojnik, Peter - DOB: N/A |
| CV2021-050607 | Strojnik, Peter - DOB: N/A |
| CV2021-050758 | Strojnik, Peter - DOB: N/A |
| CV2021-050873 | Strojnik, Peter - DOB: N/A |
| CV2021-051171 | Strojnik, Peter - DOB: N/A |
| CV2021-051277 | Strojnik, Peter - DOB: N/A |
| CV2021-051298 | Strojnik, Peter - DOB: N/A |
| CV2021-051539 | Strojnik, Peter - DOB: N/A |
| CV2021-051558 | Strojnik, Peter - DOB: N/A |
| CV2021-051576 | Strojnik, Peter - DOB: N/A |
| CV2021-051844 | Strojnik, Peter - DOB: N/A |
| CV2021-051917 | Strojnik, Peter - DOB: N/A |
| TX2019-000094 | Strojnik, Peter - DOB: N/A |
| TX2019-000456 | Strojnik, Peter - DOB: N/A |

<< first page < previous

- Docket Home
- Civil Cases
- Criminal Cases
- Family Court Cases
- Probate Cases
- Retention Rules

### Contact Information

**Information Center**

602-506-3204

**Central Court Building**

201 W. Jefferson Street
Phoenix, AZ 85003

### Connect with the Court

### Quick Links

Employment Opportunities
Justice Partners

© The Judicial Branch of Arizona In Maricopa County -2021. All rights reserved.

Website Feedback

**Exhibit 16**

Peter Strojnik (Sr.),
7847 N. Central Ave.
Phoenix, Arizona 85020
602-524-6602
ps@strojnik.com

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| PETER STROJNIK,<br><br>Plaintiff,<br><br>vs.<br><br>KAMLA HOTELS, INC. dba GLORIETTA BAY INN CORONADO ISLAND<br><br>Defendant. | Case No: 3:19-cv-02212-AJB-AHG<br><br>**SECOND AMENDED COMPLAINT**<br><br>**1. Americans with Disabilities Act**<br><br>**JURY TRIAL REQUESTED** |

1. Plaintiff brings this action pursuant to the (1) Americans with Disabilities Act, 42 U.S.C. §12101 *et seq.* and corresponding regulations, 28 CFR Part 36 and Department of Justice Standards for Accessible Design ("ADA").

**PARTIES**

2. Plaintiff Peter Strojnik is a veteran and a disabled person as defined by the ADA.
3. Plaintiff is a single man currently residing in Maricopa County, Arizona. Plaintiff is disabled as defined in the 2008 ADA Amendment Act and 28 C.F.R. 36.105 by virtue of (i) prostate cancer and genitourinary impairment, (ii) renal cancer, (iii) severe right-sided neural foraminal stenosis with symptoms of femoral neuropathy, (iv) degenerative right knee (replaced with a prosthesis), (v) degenerative shoulders and limitation on the use of both shoulders, and attendant impairment of elbows and wrists to reach and twist, (vi) pleurisy, (vii) severed 4th and 5th digits on left hand, reattached

with limited utility, (viii) hyper blood pressure. Plaintiff has been declared as disabled by the Arizona Department of Transportation pursuant to doctor's report of disability.

4. Plaintiff's Impairments Substantially Limit Related[1] Major Life Activities: At all times relevant hereto, Plaintiff suffered from the musculoskeletal impairments constituting ADA "disability" that substantially limit major life activities: (i) Severe right and left-sided neural foraminal stenosis with symptoms of femoral neuropathy substantially limits the major life activities of walking, standing and bending, climbing stairs, pushing, kicking and other life activities. (ii)Missing right knee with or without regard to ameliorative effects of mitigating measures of prosthetic replacement knee substantially limits major life activities of walking, standing and bending, climbing stairs, pushing, kicking and other life activities. (iii) Limitation on the use of both shoulders, elbows and wrists substantially limits the major life activities of holding and grasping, such as handlebars or handrails, pushing open doors with a force greater than 5 lbs, twisting the wrist and using ball-type door hardware. (iv) Severed 4th and 5th digits on the left hand, reattached with partially frozen 2nd joint on 4th finger and completely frozen 3rd joint on 5th digit substantially limit the major life activities of holding and grasping, such as handlebars or handrails, pushing open doors, twisting the wrist as in using ball-type door hardware. (v) Pleurisy, when active, substantially limit the major life activity of breathing which in turn substantially limit life activities of walking, sanding, bending, climbing stairs, kicking, opening doors, holding and grasping, such as handlebars or handrails,

---

[1] **Relationship between ADA disability and a major life activity - causation:** "Where the barrier is *related* to the particular plaintiff's disability, an encounter with the barrier necessarily injures the plaintiff by depriving him of full and equal enjoyment of the facility". *Chapman* at n. 4, quoting to *Doran*, 524 F.3d at 1044 at n. 7 (referencing 42 U.S.C. §12182(a)) (emphasis supplied). The barrier, however, need not "prevent, or significantly or severely restrict, the individual from performing a major life activity". 28 C.F.R. 36.105(d)(v) ("An impairment does not need to prevent, or significantly or severely restrict, the individual from performing a major life activity in order to be considered substantially limiting."

pushing open doors, twisting the wrist as in using ball-type door hardware. (vi) Hyper blood pressure substantially limits Plaintiff's major life activity of exerting any physical activity. (vii) Renal cancer limits Plaintiff's ability to twist and bend the abdominal area.

5. Plaintiff alleges that that a determination of whether an impairment substantially limits a major life activity must be made without regard to the ameliorative effects of mitigating measures such as medications or prosthetics. 42 U.S.C. §12101 (4)(E)(i). *See also See Rohr v. Salt River Project Agricultural Improvement and Power District,* 555 F.3d 850, 21 A.D. Cases 964 (9th Cir. 02/13/2009) (Impairments are to be evaluated in their unmitigated state.) *Accord J.D. v. Colonial Williamsburg Foundation*, 18-1725 (4th Cir. 2019) (citing to *Rohr*).
6. Plaintiff further alleges that "[a]n impairment that is episodic or in remission is a disability if it would substantially limit a major life activity when active". 42 U.S.C. §12101 (4)(D).
7. Plaintiff is disabled as defined in the 2008 ADA Amendment Act and 28 C.F.R. 36.105 and requires the use of a wheelchair as defined.
8. When traveling, Plaintiff ferries the wheelchair as an assistive device in his car either in the trunk or behind the front passenger side, depending on luggage distribution:



9. When traveling, Plaintiff ferries a cane as an assistive device.

10. Plaintiff has been declared permanently disabled by the Arizona Department of Motor Vehicles:




11. The permanent disability placard grants Plaintiff the right to use properly configured parking spaces and properly configured passenger loading zones at hotels and other public accommodations.

12. Plaintiff is disability as defined in 28 C.F.R. 36.105(a)(1)(i), (ii) and (iii).

13. Defendant, owns, operates leases or leases to a lodging business ("Hotel") located at 1630 Glorietta Blvd., Coronado, CA 92118 which is a public accommodation pursuant to 42 U.S.C. § 12181(7)(A) and Unruh.

**JURISDICTION**

14. District Court has jurisdiction over this case or controversy by virtue of 28 U.S.C. §§ 28-1331 and 42 U.S.C. § 12188 and 28 U.S.C. § 1367.

15. Plaintiff brings this action as a private attorney general who has been personally subjected to discrimination on the basis of his disability, *see* 42 U.S.C.12188 and 28 CFR §36.501.

16. This Court has continuing subject matter jurisdiction by virtue of, *inter alia,* Plaintiff's claim for equitable nominal damages.

17. Venue is proper pursuant to 28 U.S.C. § 1391.

18. The ADAAG violations in this Complaint relate to barriers to Plaintiffs mobility as indicated in the graph above. This impairs Plaintiff's full and equal access to the Hotel which, in turn, constitutes discrimination satisfying the "injury in fact" requirement of Article III of the United States Constitution.

19. Plaintiff is deterred from visiting the Hotel based on Plaintiff's knowledge that the Hotel is not ADA compliant as such compliance relates to Plaintiff's disability. Plaintiff alleges additional factual enhancements as required by the Order, Dkt. 17:

a. Plaintiff is retired and spends his retirement years traveling for recreation, pleasure and ADA testing.

b. Plaintiff has travelled and lodged in California over 200± times.

c. Just since January 23, 2019, Plaintiff travelled to California and lodged and/or visited there as follows:

**i. 2019-01-23 – San Diego**
ii. 2019-02-16-17 – Solvang
iii. 2019-03-14-17 – Anaheim
iv. 2019-04-05 – Santa Barbara
v. 2019-04-06 – Santa Clara
vi. 2019-04-07 – Carmel
vii. 2019-04-16 – Healdsburg
viii. 2019-04-17 – Calistoga
ix. 2019-04-18 – Napa
**x. 2019-05-20 – La Jolla**
**xi. 2019-05-21 – San Diego**
**xii. 2019-05-22 – Sorento Valley**
xiii. 2019-06-05 – Bakersfield
xiv. 2019-06-06 – Redding
xv. 2019-06-07 – Sacramento
xvi. 2019-06-07 – Fresno and Visalia
**xvii. 2019-07-25 – Coronado**
xviii. 2019-11-22 – Ventura
xix. 2019-11-23 – Burlingame
xx. 2019-11-24 – Napa
xxi. 2019-11-25 – Beverly Hills
**xxii. 2019-12-10 - San Diego**
**xxiii. 2020-02-24 – San Diego**
xxiv. 2020-02-09 – Paso Robles
xxv. 2020-02-10 – Palo Alto

xxvi. 2020-02-11 – Pasadena
**xxvii. 2020-02-20 – San Diego**

d. When traveling to San Diego, Plaintiff is required to lodge there because the distance of returning to Plaintiff's home is approximately 350 miles which evokes the likelihood of lodging there.

e. In addition to traveling to the San Diego area as indicated above, Plaintiff has travelled from Phoenix to the San Diego area numerous times and lodged there estimated 30-40 times.

f. Plaintiff intends to visit San Diego on April 10, 2020 and then again on March 23, 2021 and at other times as directed by the District Court in this and other case. To the extent Plaintiff is assured that the Hotel is compliant with 28 C.F.R. 36 and the 2010 Standards for Accessibility Design, he will lodge at the Hotel.

20. Plaintiff intends to visit Defendant's Hotel as indicated above at a specific time when the Defendant's noncompliant Hotel becomes fully compliant with the ADA; just as a disabled individual who intends to return to a noncompliant facility suffers an imminent injury from the facility's existing or imminently threatened noncompliance with the ADA, a plaintiff who is deterred from patronizing a hotel suffers the ongoing actual injury of lack of access to the Hotel.

21. Plaintiff is deterred from visiting the Hotel because he is aware that the hotel is not ADA compliant as alleged in the tables below.

22. Plaintiff has plans to visit San Diego in late January / Early February, 2021, and would book a room at Defendant's hotel but for the fact that Defendant's Hotel is unable to accommodate Plaintiff's mobility requirements.

**COUNT ONE**
**Violation of Plaintiff's Civil Rights under the ADA**

23. Plaintiff realleges all allegations heretofore set forth.

24. By virtue of his disability, Plaintiff requires an ADA compliant lodging facility particularly applicable to his mobility, both ambulatory and/or wheelchair assisted.

25. Plaintiff visited Coronado area on June 25 and 26, 2019.

26. Plaintiff encountered barriers to accessibility documented below:

| **DEFENDANT'S INFORMATIONAL AND BOOKING WEBSITE 28 C.F.R. 36.302(e)(1)(ii) DISCLOSURES** |
| --- |
| **NO ACCESSIBILITY INFORMATION** |
| **BOOKING WEBSITES –ACCESSIBILITY INFORMATION** |
| **HOTELS.COM** |




| **INSUFFICIENT ACCESSIBILITY DISCLOSURE** |
| --- |
| **Informational and booking website** does not identify and describe accessible features in the hotel and guest rooms in enough detail to reasonably permit Plaintiff to assess independently whether the hotel or guest room meets his accessibility needs. Barrier denied Plaintiff full and equal access by failing to identify and describe accessible features in the hotel and guest rooms in enough detail to reasonably permit Plaintiff, as a mobility impaired individual, to assess independently whether the hotel or guest room meets his accessibility needs. |
| **The dates on each particular occasion on which Plaintiff encountered such barrier and which deter Plaintiff from visiting Hotel:** On or about July 26-27, 2019. |

**PERSONAL BARRIER ENCOUNTERS**



1. **Inaccessible route to entry with no signage to accessible route:** This violates Standard §402. The violation relates to Plaintiff's impairments which substantially limit his ability walk, a major life activity. Because of Plaintiff's substantial limitation of walking, Plaintiff uses a wheelchair. When encountering barriers as the one documented above, Plaintiff is unable to access the entrance.



2. **Improperly configured handrails throughout property.** This violates Standards at §505.7. This violation relates to Plaintiff's impairments which substantially limit his ability to climb stairs and grasping, both major life activities. This violation relates to Plaintiff's disabilities because the support provided by non-compliant handrails significantly impact his ability to grasp them for support.




**3. Improperly Configured Stairs.** This is a violation of Standard at §504.2 and 504.6. This violation relates to Plaintiff's impairments which substantially limit his ability to climb stairs and grasping, both major life activities. This violation relates to Plaintiff's disabilities because the support provided by non-compliant handrails significantly impact his ability to grasp them for support.



4. **Inaccessible Route with no Signage to Accessible Route:** This violates Standard §402. The violation relates to Plaintiff's impairments which substantially limit his ability walk, a major life activity. Because of Plaintiff's substantial limitation of walking, Plaintiff uses a wheelchair. When encountering barriers as the one documented above, Plaintiff is unable to access the entrance.
5. **The nosings on the stairs violate Standard at 504.5**. This violation relates to Plaintiff's impairments which substantially limit his ability walk and climb stairs, both major life activity. Because of Plaintiff's substantial limitation of walking and climbing stairs, he runs the risk of inserting his foot too deep into the step, injuring his shin on the subsequent step.



6. **Improperly configured handrails throughout property.** This violates Standards at §505.7. This violation relates to Plaintiff's impairments which substantially limit his ability to climb stairs and grasping, both major life activities. This violation relates to Plaintiff's disabilities because the support provided by non-compliant handrails significantly impacts his ability to grasp them for support.



7. **Inaccessible check in counter**: This violates Standards at §904.3.2. This violation relates to Plaintiff's impairments which substantially limit his ability walk, a major life activity. When using a wheelchair, the check in counter is not accessible.



8. **Inaccessible breakfast counter**: This violates Standards at §904.3.2. This violation relates to Plaintiff's impairments which substantially limit his ability walk, a major life activity. When using a wheelchair, the check in counter is not accessible.



9. **Inaccessible Buffet Bar.** This violates Standards at §904.3.2. This violation relates to Plaintiff's impairments which substantially limit his ability walk, a major life activity. When using a wheelchair, the check in counter is not accessible.



**10. Inaccessible Route with no Signage to Accessible Route**: This violates Standard §402. The violation relates to Plaintiff's impairments which substantially limit his ability walk, a major life activity. Because of Plaintiff's substantial limitation of walking, Plaintiff uses a wheelchair. When encountering barriers as the one documented above, Plaintiff is unable to access the entrance.

**11.** The nosings on the stairs violate Standard at 504.5. This violation relates to Plaintiff's impairments which substantially limit his ability walk and climb stairs, both major life activity. Because of Plaintiff's substantial limitation of walking and climbing stairs, he runs the risk of inserting his foot too deep into the step, injuring his shin on the subsequent step.



12. **Improperly configured handrails throughout property.** This violates Standards at §505.7. This violation relates to Plaintiff's impairments which substantially limit his ability climb stairs and grasping, both major life activity. This violation relates to Plaintiff's disabilities because the support provided by non-compliant handrails significantly impacts his ability to grasp them for support.



**13. Accessibility signage on the allegedly accessible space is too low:** This violates Standards at §502.6.

The requirement of signage at a certain heights is designed to (1) alert fully abled individuals that the space is reserved for persons with disabilities, like Plaintiff, and (2) to permit enforcement agents to see that a space is reserved and to issue tickets.

This violation relates to Plaintiff's impairments which substantially limit his ability walk, a major life activity. Because of Plaintiff's substantial limitation of walking, Plaintiff suffers the risk of injury when fully abled individuals occupy accessible parking.

27. The ADA and Unruh accessibility violations described in the preceding paragraph relate to Plaintiff's disabilities and interfere with Plaintiff's full and complete

enjoyment of the Hotel; for the details of the relation between Plaintiff's disabilities and ADA violations, Plaintiff incorporates above tables.

28. The removal of accessibility barriers listed above is readily achievable.

29. As a direct and proximate result of ADA Violations, Defendant's failure to remove accessibility barriers prevented Plaintiff from equal access to the Defendant's public accommodation.

**WHEREFORE,** Plaintiff prays for all relief as follows:

A. Relief described in 42 U.S.C. §2000a – 3; and
B. Relief described in 42 U.S.C. § 12188(a) and (b) and, particularly -
C. Injunctive relief order to alter Defendant's place of public accommodation to make it readily accessible to and usable by ALL individuals with disabilities; and
D. Requiring the provision of an auxiliary aid or service, modification of a policy, or provision of alternative methods, to the extent required by Subchapter III of the ADA; and
E. Equitable nominal damages; and
F. For costs, expenses and attorney's fees; and
G. All remedies provided for in 28 C.F.R. 36.501(a) and (b).

**REQUEST FOR TRIAL BY JURY**

Plaintiff respectfully requests a trial by jury in issues triable by a jury.

RESPECTFULLY SUBMITTED this 26th day of January 2021

**PETER STROJNIK**
*/s/ Peter Strojnik*
Plaintiff

MAILED to the district court this 26th day of January 2021. Copy emailed to:

Philip H. Stillman
STILLMAN & ASSOCIATES
3015 North Bay Road, Suite B
Miami Beach, Florida 33140
pstillman@stillmanassociates.com

# Exhibit 17

Strojnik Open Cases-06.11.2021

| caseYear | courtId | firstName | lastName | partyRole | caseNumberFull | caseTitle | caseType | dateFiled | natureOfSuit | caseLink |
|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT OF ARIZONA** | | | | | | | | | | |
| 2021 | azdc | Peter | Strojnik | pla | 2:2021cv00164 | Strojnik v. DW CL VII LLC | cv | 2021-01-29 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1259163 |
| 2020 | azdc | Peter | Strojnik | pla | 4:2020cv00331 | Strojnik v. Choice Hotels International Incorporated et al | cv | 2020-08-03 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1245285 |
| 2020 | azdc | Peter | Strojnik | pla | 2:2020cv01566 | Strojnik v. Patel et al | cv | 2020-08-06 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1245572 |
| 2020 | azdc | Peter | Strojnik | pla | 3:2020cv08232 | Strojnik v. WMH Enterprises LLC | cv | 2020-09-02 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1247475 |
| 2020 | azdc | Peter | Strojnik | pla | 2:2020cv01763 | Strojnik v. Payson Hospitality Group LLC | cv | 2020-09-09 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1247863 |
| 2020 | azdc | Peter | Strojnik | pla | 3:2020cv08264 | Strojnik v. Pro Hospitality One PV LLC et al | cv | 2020-10-12 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1251139 |
| 2020 | azdc | Peter | Strojnik | pla | 3:2020cv08268 | Strojnik v. Schnieder | cv | 2020-10-16 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1251788 |
| 2020 | azdc | Peter | Strojnik | pla | 3:2020cv08319 | Strojnik v. AIH LLC et al | cv | 2020-11-30 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1255815 |
| 2020 | azdc | Peter | Strojnik | pla | 3:2020cv08333 | Strojnik v. Kingman Investments LP et al | cv | 2020-12-14 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1256730 |
| 2021 | azdc | Peter | Strojnik | pla | 3:2021cv08000 | Strojnik v. Liberty Hospitality Group LLC et al | cv | 2021-01-05 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1257833 |
| 2021 | azdc | Peter | Strojnik | pla | 4:2021cv00178 | Strojnik v. Radisson Hotels International Incorporated et al | cv | 2021-04-26 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1265333 |
| 2021 | azdc | Peter | Strojnik | pla | 2:2021cv00741 | Strojnik v. Hyatt Hotels Corporation et al | cv | 2021-04-27 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1265384 |
| 2021 | azdc | Peter | Strojnik | pla | 2:2021cv00860 | Strojnik v. Hyatt Hotels Corporation | cv | 2021-05-13 | 446 | https://ecf.azd.uscourts.gov/cgi-bin/iqquerymenu.pl?1266893 |
| **EASTERN DISTRICT OF CALIFORNIA** | | | | | | | | | | |
| 2019 | caedc | Peter | Strojnik | pla | 2:2019cv02041 | (PS) Strojnik v. Sacramento Hotel, LLC | cv | 2019-10-11 | 446 | https://ecf.caed.uscourts.gov/cgi-bin/iqquerymenu.pl?362697 |
| **NORTHERN DISTRICT OF CALIFORNIA** | | | | | | | | | | |
| 2018 | candc | Peter | Strojnik | pla | 3:2018cv06777 | Strojnik v. 574 Escuela, LLC | cv | 2018-11-08 | 446 | https://ecf.cand.uscourts.gov/cgi-bin/iqquerymenu.pl?334518 |
| 2020 | candc | Peter | Strojnik | pla | 5:2020cv00354 | Strojnik v. R.F. Weichert V, Inc. | cv | 2020-01-16 | 446 | https://ecf.cand.uscourts.gov/cgi-bin/iqquerymenu.pl?354067 |
| 2020 | candc | Peter | Strojnik | pla | 4:2020cv01291 | Strojnik v. Moraya Investments, LLC | cv | 2020-02-20 | 446 | https://ecf.cand.uscourts.gov/cgi-bin/iqquerymenu.pl?355776 |
| 2020 | candc | Peter | Strojnik | pla | 3:2020cv03142 | Strojnik v. BW RRI II, LLC | cv | 2020-05-07 | 446 | https://ecf.cand.uscourts.gov/cgi-bin/iqquerymenu.pl?359787 |
| **SOUTHERN DISTRICT OF CALIFORNIA** | | | | | | | | | | |
| 2019 | casdc | Peter | Strojnik | pla | 3:2019cv02212 | Strojnik v. Kamla Hotels, Inc. | cv | 2019-11-20 | 446 | https://ecf.casd.uscourts.gov/cgi-bin/iqquerymenu.pl?656785 |
| 2020 | casdc | Peter | Strojnik | pla | 3:2020cv00358 | Strojnik v. San Diego Farah Partners, L.P. | cv | 2020-02-26 | 446 | https://ecf.casd.uscourts.gov/cgi-bin/iqquerymenu.pl?670361 |
| 2020 | casdc | Peter | Strojnik | pla | 3:2020cv00387 | Strojnik v. Lafayette Landlord, LLC | cv | 2020-02-28 | 446 | https://ecf.casd.uscourts.gov/cgi-bin/iqquerymenu.pl?670680 |
| **DISTRICT OF COLORADO** | | | | | | | | | | |
| 2020 | codc | Peter | Strojnik | pla | 1:2020cv00034 | Strojnik v. Christiania Lodge at Vail, LTD | cv | 2020-01-06 | 446 | https://ecf.cod.uscourts.gov/cgi-bin/iqquerymenu.pl?194527 |
| **DISTRICT OF NEW MEXICO** | | | | | | | | | | |
| 2020 | nmdc | Peter | Strojnik | pla | 1:2020cv00843 | Strojnik v. Albuquerque Boca Hotel, LP | cv | 2020-08-21 | 446 | https://ecf.nmd.uscourts.gov/cgi-bin/iqquerymenu.pl?451725 |
| 2020 | nmdc | Peter | Strojnik | pla | 1:2020cv00875 | Strojnik v. Water Street Inn, LLC | cv | 2020-08-27 | 446 | https://ecf.nmd.uscourts.gov/cgi-bin/iqquerymenu.pl?451920 |
| 2020 | nmdc | Peter | Strojnik | pla | 1:2020cv00938 | Strojnik v. Ashford Santa Fe LP | cv | 2020-09-16 | 446 | https://ecf.nmd.uscourts.gov/cgi-bin/iqquerymenu.pl?452558 |
| 2020 | nmdc | Peter | Strojnik | pla | 1:2020cv00940 | Strojnik v. Ashford Posada LP | cv | 2020-09-16 | 446 | https://ecf.nmd.uscourts.gov/cgi-bin/iqquerymenu.pl?452560 |
| 2020 | nmdc | Peter | Strojnik | pla | 1:2020cv00998 | Strojnik v. Historic Hotel, LLC et al | cv | 2020-09-30 | 446 | https://ecf.nmd.uscourts.gov/cgi-bin/iqquerymenu.pl?453186 |
| 2020 | nmdc | Peter | Strojnik | pla | 1:2020cv01034 | Strojnik v. TRM & BAPA Investment, LLC | cv | 2020-10-08 | 446 | https://ecf.nmd.uscourts.gov/cgi-bin/iqquerymenu.pl?453417 |
| 2020 | nmdc | Peter | Strojnik | pla | 1:2020cv01325 | Strojnik v. Mehta et al | cv | 2020-12-18 | 446 | https://ecf.nmd.uscourts.gov/cgi-bin/iqquerymenu.pl?456002 |

# Exhibit 18

Peter Strojnik (Sr.),
7847 N. Central Ave.
Phoenix, Arizona 85020
602-524-6602
ps@strojnik.com

FILED
APR 2 6 2021
CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY DEPUTY

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

PETER STROJNIK,

Plaintiff,

vs.

VILLAGE 1017 CORONADO, INC. DBA HOTEL MARISOL CORONADO

Defendant.

Case No: 19-cv-2210 BAS MSB

**RESPONSE TO ORDER [34]**

**REQUEST FOR REMOTE HEARING BY ZOOM OR TELEPHONE**

The following responds to the April 15, 2021, Order of the district court [34], received on April 19, 2021.

1. **Bank Accounts:** Plaintiff has 2 accounts in his name. Current balances are reflected below:

   a. Navy Federal Credit Union


4/19/2021 Account Details - Navy Federal Credit Union

EveryDay Checking - 7080028058

Available Balance $10.02

Current Balance $10.02

b. Bank of Hawaii



Account Details

PURE CHECKING
*3554

$118.36
Current Balance
Available Balance $118.36

**2. Assets** held in Plaintiff's name or entity(ies) he Controls:



4/19/2021 TOTAL BUS CHK (...1293) - chase.com

CHASE for BUSINESS
Printed from Chase for Business

TOTAL BUS CHK (...1293)
LUNAR ECLIPSE 1, LLC

$231.12
Available balance

$0.00
Available credit

$231.12
Available plus credit

$231.12
Present balance

Uncollected funds Total $0.00

JPMorgan Chase Bank, N.A. Member FDIC ©2021 JPMorgan Chase & Co. Equal Opportunity Lender

**3. Other assets**

| DESCRIPTION | FMV |
|---|---|
| Computer & Phone | $800.00 |
| Leased Car | $0.00 |
| Clothing and Misc. | $250.00 |
| Cash on hand | $5.00 |

4. **Spousal Maintenance Liability - arrearages:** $481,476.10 as of 2021-04-01.

5. **U.C.C. First Position Divorce Lien:** All income and assets, now held or acquired in the future, are subject to a 2013 first position priority spousal maintenance lien disclosed in Dkt. 33.

Plaintiff respectfully requests a remote hearing by zoom or telephone and that the attendance of Mr. Stillman be required. Mr. Stillman is fully aware of Plaintiff's financial condition and his Declaration to the contrary is false.

DATED this 19th day of April 2021.

**PETER STROJNIK**

Plaintiff

Mailed to the Court this 19th day of April 2021 thence distributed through PACER. Copy emailed to Phillip Stillman

/s/

# EXHIBIT 1

[redacted]

2013-175-9296-5

ARIZONA
SECRETARY OF STATE
08/30/18 08:22
FILED

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Tanya C. Strojnik

B. E-MAIL CONTACT AT FILER (optional)

C. SEND ACKNOWLEDGMENT TO: (Name and Address)
Tanya C. Strojnik
7847 N. Central Ave
Phoenix, AZ 85020

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
2013-175-9296-5

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS

2. ☐ TERMINATION

3. ☐ ASSIGNMENT

4. ☑ CONTINUATION

5. ☐ PARTY INFORMATION CHANGE

6. CURRENT RECORD INFORMATION

| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| Strojnik | Peter | | |

7. CHANGED OR ADDED INFORMATION

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 2375 E. Camelback Rd. Suite 600 | Phoenix | AZ | 85016 | USA |

8. ☑ COLLATERAL CHANGE: ☐ ADD collateral ☐ DELETE collateral ☑ RESTATE covered collateral ☐ ASSIGN collateral

All accounts receivable, income, moneys due and assets now or any time in the future (Marital Settlement Agreement and Amendments LaPaz County Superior Court #DO2013-00120)

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT

| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| Strojnik | Tanya | Cecilia | |

10. OPTIONAL FILER REFERENCE DATA

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11) International Association of Commercial Administrators (IACA)

Peter Strojnik
7847 N. Central Avenue
Phoenix, AZ 85020

CLERK US DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
RECEIVED




Clerk of the Court
United Sates district Court
Southern District of California
333 West Broadway, Ste 420
San Diego, California 92101

# Exhibit 19

## LUNAR ECLIPSE I BANK STATEMENT ANALYSIS

| Monthly Statement | Amount Deposited | Amount transferred to Navy Fed xxx8058 | Amount transferred to MMA xx5856 | Amount Transferred to Chkg xxx7224 | External Wire Transfers | |
|---|---|---|---|---|---|---|
| 9/18 | $70,893.00 | $3,700.00 | | | | |
| 10/18 | $120,650.00 | $1900.00 | | | | |
| 11/18 | $33,333.00 | | | | | |
| 12/18 | $97,575.00 | $5,300.00 | | | | |
| | | **$10900.00** | | | | |
| **TOTAL** | **$322,451.00** | | | | | |
| | | | | | | |
| 1/19 | $50,138.77 | | | | | |
| 2/19 | $27,750.00 | | $13,000.00 | $1,908.00 | | |
| 3/19 | 35,025.00 | | $13,115.17 | $4,575.00 | | |
| 4/19 | 130,275.00 | | $31,450.00 | $8,369.06 | | |
| 5/19 | $41,465.00 | | $12,500.00 | | | |
| 6/19 | $44,200.00 | | $3,000.00 | $9,000.00 | | |
| 7/19 | $62,159.47 | | | | | |
| 8/19 | $68,000.00 | | $39,000.00 | | $5,000.00 | |
| 9/19 | $51,295.00 | | $18,500.00 | $3,000.00 | $3,000.00 | |
| 10/19 | $65,750.00 | | $20,750.00 | | | |
| 11/19 | $35,709.67 | | $1,500.00 | | | |
| 12/19 | $95,650.00 | | $43,000.00 | $5,800.00 | | |
| **TOTAL** | **707,417.91** | | **$182,815.17** | **$30,744.06** | **$8,000.00** | |
| | | | | | | |
| | | | | | | |
| 1/20 | $58,750.00 | | $15,000.00 | $4,500.00 | | |
| 2/20 | $55,750.00 | | $4,000.00 | $10,500.00 | | |
| 3/20 | $123,857.28 | | $14,750.00 | $43,000.00 | | |
| 4/20 | $52,844.00 | | $18,000.00 | | | |
| 5/20 | $40,209.18 | | $12,000.00 | | | |
| 6/20 | $43,750.00 | | | $7,000.00 | | |
| 7/20 | $59,115.00 | | $24,000.00 | | | |
| 8/20 | $65,562.50 | | $35,000.00 | $3,000.00 | | |
| 9/20 | $61,161.25 | | $14,500.00 | $7,500.00 | | |
| 10/20 | $50,500.00 | | $7,000.00 | $7,000.00 | | |
| 11/20 | | **MISSING** | | | | |
| 12/20 | $47,857.09 | | | $12,500.00 | | |
| **TOTAL** | **$659,356.30** | | **$129,250.00** | **$95,000.00** | | |
| | | | | | | |
| 1/21 | $32,000.00 | | | $2,500.00 | | |
| 2/21 | $36,920.00 | | | $8,500.00 | | |
| 3/21 | $19,700.00 | | | | | |
| **TOTAL** | **$88,620.00** | | | **$11,000.00** | | |
| | | | | | | |

# Exhibit 20

**Stillman & Associates**
3015 North Bay Road, Suite B
Miami Beach, FL 33140-
Tel: 888-235-4279 Fax: 888-235-4279
pstillman@stillmanassociates.com
www.stillmanassociates.com

# Invoice

John Murphy
1017 Park Place
Coronado, CA 92118

**Invoice Date:** Jun 14, 2021
**Invoice Num:** 1388
**Billing Through:** Jun 14, 2021

**Strojnik v. Village 1107 Coronado** (Village 1107 Coronado:) - Managed by (PHS)

**Professional Services**

| Date | Employee | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/22/2021 | PHS | BRIEF<br>Legal research re contempt standards (.9); draft Order to show Cause re Contempt (2.1) | 2.50 | $500.00 | $1,250.00 |
| 2/24/2021 | PHS | CONFERENCE BETWEEN ATTORNEYS<br>Conference with atty Morin re Strojnik settlements | 0.32 | $500.00 | $160.00 |
| 3/29/2021 | PHS | File Review<br>File Review of Court's OSC re Contempt | 0.32 | $500.00 | $160.00 |
| 4/12/2021 | PHS | Draft<br>Draft Response to Order to Show Cause | 0.50 | $500.00 | $250.00 |
| 4/13/2021 | PHS | Draft<br>Draft Response to Court's Order to Provide substantiating evidence of contempt | 0.50 | $500.00 | $250.00 |
| 4/14/2021 | PHS | File Review<br>File Review of Court Order holding Strojnik in contempt; review Strojnik's response to OSC; legal research re effect of a lien on a party's obligation to pay sanctions; | 0.82 | $500.00 | $410.00 |
| 4/16/2021 | PHS | Draft<br>Draft motion to modify OSC re Contempt Order | 0.82 | $500.00 | $410.00 |
| 4/20/2021 | PHS | Draft<br>Draft Notice of Lodgment of Strojnik's purported response to OSC | 0.50 | $500.00 | $250.00 |
| 4/27/2021 | PHS | File Review<br>File Review of Order on OSC Modification | 0.32 | $500.00 | $160.00 |
| 4/29/2021 | PHS | Draft<br>draft Motion to continue Hearing Date; Declaration of Philip Stillman and exhibits | 0.50 | $500.00 | $250.00 |
| 5/5/2021 | PHS | File Review<br>File Review of Strojnik's new response to OSC attaching bank records | 1.50 | $500.00 | $750.00 |
| 5/7/2021 | PHS | File Review<br>File Review of ORder continuing OSC to June 14 | 0.32 | $500.00 | $160.00 |
| 5/13/2021 | PHS | File Review<br>File Review of Strojnik's application for an OSC re amount of atty fees. | 0.32 | $500.00 | $160.00 |
| 6/1/2021 | PHS | CONFERENCE BETWEEN ATTORNEYS<br>Conference with Tracy Warren re Strojnik settlements; confernce with Matt Arnorld re settlement checks; | 1.82 | $500.00 | $910.00 |
| 6/7/2021 | PHS | Draft<br>Draft subpoena duces tecum to DPA Attorneys; | 0.50 | $500.00 | $250.00 |
| 6/8/2021 | PHS | File Review<br>File Review of bank records produced by Strojnik; review Nevada website for Lunar Eclipse I, LLC and AID Foundation; | 2.50 | $500.00 | $1,250.00 |

BillQuick Standard Invoice Copyright © 2013 BQE Software, Inc.

**Stillman & Associates**
3015 North Bay Road, Suite B
Miami Beach, FL 33140-
Tel: 888-235-4279 Fax: 888-235-4279
pstillman@stillmanassociates.com
www.stillmanassociates.com

## Invoice

John Murphy
1017 Park Place
Coronado, CA 92118

**Invoice Date:** Jun 14, 2021
**Invoice Num:** 1388
**Billing Through:** Jun 14, 2021

**Strojnik v. Village 1107 Coronado** (Village 1107 Coronado:) - Managed by (PHS)

**Professional Services**

| Date | Employee | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/9/2021 | PHS | Draft<br>Begin assembling exhibits for evidentiary hearing (2.4); begin preparation of cross-examination of Strojnik(2); review Strojnik Deposition from Lindsay Leavitt (1.5); | 5.82 | $500.00 | $2,910.00 |
| 6/12/2021 | PHS | Draft<br>Continue drafting Strojnik cross-examination and correlate with exhibits | 2.16 | $500.00 | $1,080.00 |
| 6/13/2021 | PHS | Draft<br>Continue editing Strojnik cross-examination; detailed analysis of bank records; | 3.32 | $500.00 | $1,660.00 |
| 6/14/2021 | PHS | COURT HEARING<br>Prepare for Court hearing; attend court hearing; legal research re standard of proof in defense of a contempt; | 8.00 | $500.00 | $4,000.00 |
| 6/14/2021 | PHS | COURT HEARING<br>Edit Summary spreadsheet of Lunar Eclipse bank records; edit cross-examination outline; Edit Exhibit Binder; attend evidentiary hearing; | 7.32 | $500.00 | $3,660.00 |
| | | | | **Total Service Amount:** | **$20,340.00** |

**Reimbursable Expenses:**

| Date | Employee | Description | Amount |
|---|---|---|---|
| 6/13/2021 | PHS | Lodging | $537.00 |
| 6/13/2021 | PHS | Airfare | $1,335.00 |
| 6/13/2021 | PHS | Taxi fares | $39.00 |
| | | **Total Expenses:** | **$1,911.00** |
| | | **Amount Due This Invoice:** | **$22,251.00** |

*This invoice is due on 6/15/2021*

BillQuick Standard Invoice Copyright © 2013 BQE Software, Inc. 

**Exhibit 21**

# SETTLEMENT AGREEMENT AND MUTUAL RELEASE

## I. PARTIES.

THIS SETTLEMENT AGREEMENT AND MUTUAL RELEASE ("Settlement Agreement") is entered into this 5th day of October, 2020 (the "Effective Date") between Plaintiff Peter Strojnik (**"Strojnik" or "Plaintiff"**) and Defendant KSVA Hospitality Partners, LLC (**"KSVA" or "Defendant"**). Strojnik and KSVA are collectively referred to as the "Settling Parties."

## II. RECITALS.

1. On or about January 20, 2020, Strojnik visited KSVA's hotel located at 10210 N 26th Dr, Phoenix, AZ 85021 ("Comfort Suites"). During that visit, Strojnik documented various alleged accessibility barriers at Comfort Suites.

2. On February 20, 2020, Strojnik filed suit against KSVA in Maricopa County Superior Court (the "Court") Case No. CV2020-051506 (the "Lawsuit"), alleging, among other things, violations of the Americans with Disabilities Act and Negligence.

3. The Settling Parties now wish to settle and compromise all issues and claims against each other arising out of, or that could have arisen out of, the Lawsuit and for any claims, whether sounding in equity or at law, as torts or breach of contract claims under any theory arising at any time before or after the Effective Date, whether known or unknown. This Agreement is intended to resolve all claims whatsoever between the Settling Parties, now or in the future.

## III. COVENANTS.

1. **Incorporation of Recitals.** Each of the Recitals is incorporated into this Settlement Agreement and is a material part hereof. Each of the Settling Parties represents and warrants to all other Settling Parties that, to the best knowledge and belief of the warranting Settling Party, each of the Recitals is true and correct.

2. **Consideration.**

a. Settlement Payment. KSVA will pay a total of Seven Thousand, Five Hundred Dollars ($7,500.00) in immediately payable funds (the "Settlement Payment") to Peter Strojnik at 7847 N. Central Ave., Phoenix, Arizona 85020.

b. Dismissal Against KSVA. KSVA and Strojnik will execute and file a stipulation to dismiss the Lawsuit ***with prejudice*** with each party to bear its own attorneys' fees and costs contemporaneous with the execution of this Settlement Agreement.

3. **Each Party to Bear Own Litigation Costs.** Except for any claims to enforce this Settlement Agreement from and after the Effective Date, the Settling Parties shall bear their own costs and attorney's fees related to or arising from the Lawsuit and the preparation, negotiation and implementation of this Settlement Agreement.

4. **No Admission.** The Settling Parties each agree that this Settlement Agreement and the matters herein, including the action of the Settling Parties related thereto, is a result of compromise and shall not be construed as any admission by any Settling Party of any wrongdoing, fault and/or liability of any kind or nature whatsoever, of/to any person and/or entity, with respect to matters described herein, any breach of any agreement and/or any violation of any law and/or regulation or otherwise.

5. **General and Mutual Releases; Prohibition Against Future Actions.** In consideration of the mutual promises and covenants contained herein, the Settling Parties agree to the following mutual release.

a. Except for the performance of the obligations contained in this Agreement, the Settlement Parties mutually agree to forever release and covenant not to sue the other, or any of their past, present, and future, principals, shareholders, investors, members, officers, agents, brokers, employees, employers, trustees, representatives, attorneys, beneficiaries, servants, directors, partners, joint venturers, independent contractors, parent and subsidiary corporations, related entities, affiliate corporations or companies, franchisors, franchisees, executors, successors, predecessors-in-interest, administrators, insurers, re-insurers, and assigns, and all persons or entities claiming by, through, or under it, on any or all claims, actions, causes of action, suits, debts, sums of money, losses, interests, costs, lost profits, receivables, expenses, sums of money, accounts, covenants, contracts, agreements, representations, warranties, damages, injuries, liabilities and demands whatsoever, in law, equity, arbitration, administrative proceeding or otherwise, whether known or unknown, contingent or fixed, liquidated or unliquidated, which the Settlement Parties had, now have, or may claim to have in the future, arising out of or in any way related to the issues pled in the Lawsuit.

b. The Settling Parties acknowledge that they have entered into this Settlement Agreement in reliance on their own independent investigations and analysis of the facts and the law governing these actions and the claims asserted in

them, and that no representations, warranties, or promises of any kind have been made, directly or indirectly, to induce any of them to execute this Settlement Agreement, other than those that are expressly set forth in this Settlement Agreement.

c. Strojnik understands and expressly acknowledges that the Settlement Payment is the only monetary compensation that he will ever receive from KSVA for any and all potential or existing claims, whether known or unknown, which he may have against KSVA. Strojnik understands that by accepting the consideration contemplated herein, he agrees that he fully releases KSVA from any liability for actions taken prior **or subsequent to** the execution of this Agreement. To the extent Strojnik ever stays in a hotel owned by KSVA he does so at his own risk.

d. In exchange for the actions and obligations to which KSVA agrees to be bound including, but not limited to, those set forth in Section III(2)(a), Strojnik, by executing this Agreement, completely and forever releases KSVA, and all of its past, present and future officers, directors, shareholders, members, partners, managers, representatives, board members, related companies, joint ventures, parent companies and partnerships, affiliated companies and partnerships, subsidiaries, insurance carriers, insurers, re-insurers, agents, servants, employees, successors, assigns, heirs, legatees, and attorneys, and each of them (collectively, the "Released Parties"), from any and all claims that in any way relate to the allegations that were made, or could have been made, in the Lawsuit. This Agreement is intended to bind the marital community of Strojnik, if applicable, as well as his heirs, executors, administrators and assigns, as well as Strojnik as an individual.

Without limiting the generality of this Agreement, Strojnik acknowledges and agrees that this Agreement is specifically intended to bar every possible claim, demand, and/or cause of action against KSVA including, without limitation, any and all claims arising under:

- The Americans With Disabilities Act,
- The Arizonans With Disabilities Act, and
- Any other cause of action arising under federal, state, or local law or statute.
- Without limiting the generality of this Agreement, Strojnik further acknowledges and agrees that this Agreement is intended to bar all tort claims, equitable claims, and all common law claims including, without limitation, claims of or for:
- Breach of Contract,
- Breach of Covenant of Good Faith and Fair Dealing,

- Estoppel,
- Fraud, including, but not limited to common law fraud and Arizona Consumer Fraud,
- Negligence,
- Negligent or intentional misrepresentation,
- Personal injury,
- Slander,
- Libel,
- Defamation,
- False light,
- Injurious falsehood,
- Invasion of privacy,
- Negligent or intentional infliction of emotional distress, and
- Loss of consortium.

6. **Successors and Assigns.** This Settlement Agreement is binding on the Settling Parties, their heirs, administrators, executors, successors and assigns. The Settling Parties covenant and agree that they themselves and their heirs, executors, administrators, successors and assigns will sign all instruments, releases, assignments and consents that may be reasonably required of them under the provisions of this Settlement Agreement.

7. **Representation by Counsel.** KSVA acknowledges that it has been represented by and has relied upon counsel of its choice throughout the negotiations and preparation of this Settlement Agreement. Strojnik acknowledges that he has chosen to forego legal counsel and has chosen to represent himself throughout the negotiations and preparation of this Settlement Agreement. The Settling Parties acknowledge that they have carefully read this Settlement Agreement. KSVA acknowledges that its counsel has fully explained its contents to it. Strojnik acknowledges that he fully understands the contents of this Settlement Agreement.

8. **Voluntary Execution.** The Settling Parties are aware of and understand the terms of this Settlement Agreement and the legal consequences thereof. The Settling Parties warrant that they have signed the Settlement Agreement voluntarily of their own free will and accord and not under duress.

9. **Transfer of Claims.** The Settling Parties have not sold, assigned, transferred, conveyed or otherwise disposed of any of the released claims referred to in this Settlement Agreement.

10. **Time of the Essence**. The Settling Parties each acknowledge that time is of the essence with regard to this Settlement Agreement. The Settling Parties

each agree to perform their obligations hereunder expediently, promptly, and without delay.

11. **Entirety Clause.** This Settlement Agreement supersedes all prior agreements between the Settling Parties and it reflects the entire agreement between the Settling Parties. Any statements, promises, or inducements that are not contained in this Settlement Agreement are not valid or binding on the Settling Parties.

12. **Attorneys' Fees.** If any Settling Party commences any legal or equitable action or proceeding related to any of the provisions of this Settlement Agreement, the prevailing Settling Party shall recover its reasonable attorneys' fees, witness costs (including expert witness costs) and litigation-related expenses in doing so. This paragraph applies, among other things, to any action for declaratory relief or for any other form of relief to enforce, interpret or rescind or in any other manner affect the provisions of this Settlement Agreement, as well as an action for the breach of this Settlement Agreement. This paragraph further applies to any appellate proceedings that may be brought in connection with such action. The amount of the attorneys' fees, witness costs (including expert witness costs), and litigation related expenses shall be determined by the court, arbitrator, or other decision maker in the same action or in any separate action brought for that purpose, in addition to any other relief to which any party may be entitled.

13. **Notices.** Any notices or communications required or permitted under this Settlement Agreement shall be deemed to be given if sent by facsimile, email or delivered personally, with a copy thereafter sent by first class mail or registered mail, certified mail return receipt requested, or overnight courier service to the following persons:

***For Strojnik***:

Peter Strojnik
7847 N Central Ave
Phoenix, Arizona 85020
(602) 524-6602
ps@strojnik.com

***For KSVA:***

Brian C. Locker
Fowler St. Clair, PLLC
8655 E Via De Ventura
Suite G-225

Scottsdale, Arizona 85258
locker@fowlerstclair.com

14. **Signature in Counterpart.** This Settlement Agreement may be signed in counterpart and circulated by facsimile transmission or electronically. Each of the counterparts is original, and all of the originals constitute one and the same instrument, which will be effective on the Effective Date stated above.

15. **Headings.** The headings in this Settlement Agreement are for convenience only and shall not be used in interpreting the obligations of the Settling Parties under this Settlement Agreement.

16. **Interpretation.** It is understood and agreed that the terms of this Settlement Agreement were the result of mutual negotiations from the Settling Parties, and that all Settling Parties had the opportunity to and did in fact participate in drafting the final terms of this Settlement Agreement.

17. **Amendment.** This Settlement Agreement shall not be modified or amended except in writing signed by the Settling Parties. Therefore, this Settlement Agreement shall not be construed against the "drafter" of the same.

18. **Severability.** In the event that one or more of the provisions, or portions thereof, of this Agreement are determined to be unenforceable, the remainder of this Agreement shall not be affected thereby and each remaining provision or portion thereof shall continue to be valid and effective and shall be enforceable to the fullest extent permitted by law, as long as the consideration set forth herein is not affected by the unenforceability of any provision.

19. **Authority to Sign.** The Settling Parties warrant that they have the sole and exclusive capacity and authority to sign this Settlement Agreement and to accept the promises specified in it. All actions on the part of each Settling Party necessary for the performance of its obligations under this Settlement Agreement has been taken prior to the signing of this Settlement Agreement.

20. **Governing Law/Venue.** This Settlement Agreement shall be governed by and construed in accordance with the laws of the State of Arizona without regard to its body of conflicts laws. The Settling Parties hereto agree that any legal action related to this Settlement Agreement or the transactions described in the Recitals may be instituted and prosecuted exclusively and only in the Superior Court of the State of Arizona, In and For Maricopa County. Each party consents to exclusive subject matter and personal jurisdiction and exclusive venue of this Court and waives his or her right to change venue.

IN WITNESS WHEREOF, the Settling Parties have executed this Agreement as of the Effective Date.

PETER STROJNIK

DocuSigned by:

779C445905834A7...

KSVA HOSPITALITY PARNTERS, LLC
BY: KAMAL JIT SINGH WALIA
ITS: MANAGER